Exhibit B

**Unpaid Invoices**

**July Invoices**



## AmeriHealth
### C A S U A L T Y℠

1700 Market Street 7th Floor ⬧ Philadelphia, PA 19103 ⬧ Phone: 215-587-1776 ⬧ Fax: 215-587-1284

# D E D U C T I B L E   I N V O I C E

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

| | |
|---|---|
| Date of Bill: | 8/4/2015 |
| Invoice #: | 1089 |
| Policy #: | 105-21-108 |
| Division: | 0 thru 2 |
| Policy Years: | 2008 thru 2014 |
| | |
| Amount Due: $ | 906,403.14 |
| Due Date: | 8/20/2015 |

| Due Date | Transaction Description | Amount |
|---|---|---|
| | Large Deductible Program | |
| | Previous Unpaid Balance | $ 494,290.45 |
| 8/20/2015 | 07/01/2015 - 07/31/2015 Claims Paid | |
| | Division 0 | 222,268.84 |
| | Division 1 | 182,785.59 |
| | Division 2 | - |
| | Division 3 | - |
| | Division 4 | 7,058.26 |
| 8/20/2015 | Total Amount Due | $ 906,403.14 |

### Please return copy of notice with your remittance.

Please make checks payable to:  AmeriHealth Casualty Services

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

| | |
|---|---|
| Date of Bill: | 8/4/2015 |
| Invoice #: | 1089 |
| Policy #: | 105-21-108 |
| Division: | 0 thru 2 |
| Policy Year: | 2008 thru 2014 |

Remit to:       AmeriHealth Casualty Services
                Lockbox #8271
                PO Box 8500
                Philadelphia, PA  19178-8271

| | |
|---|---|
| Amount Due: $ | 906,403.14 |
| Due Date: | 8/20/2015 |
| | |
| Amount Enclosed: | _____ |



**AmeriHealth**
CASUALTY SERVICES

1700 Market Street 7th Floor ◆ Philadelphia, PA 19103 ◆ Phone: 215-587-1776 ◆ Fax: 215-587-1284

# INVOICE

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

Date of Bill:     8/4/2015
Invoice #          189

Amount Due:   $   24,208.35
Due Date:          8/20/2015

| Due Date | Transaction Description | | Amount |
|----------|-------------------------|--|--------|
| | Large Deductible Program | | |
| | **07/01/2015 - 07/31/2015 Claims Paid** | **Claims Admin Rate** | |
| 8/20/2015 | 2008 - 2012 $ 171,931.89 | 5.00% | 8,596.59 |
| | 2013 -2015 $ 240,180.80 | 6.50% | 15,611.75 |
| 8/20/2015 | Total Amount Due | | $   24,208.35 |

-----------------------------------------------------------------------------------------

Please detach and return this portion with your remittance.

Please make checks payable to:  **AmeriHealth Casualty Services**

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

Date of Bill:     8/4/2015
Invoice #:         189

Remit to:          AmeriHealth Casualty Services
                   1700 Market Street 7th Floor
                   Philadelphia, PA 19103
                   Attn:  Theresa Meyer

Amount Due:   $   24,208.35
Due Date:          8/20/2015

Amount Enclosed:  _____

```
8:18:37                                                                                                                          8/04/2015
W7936R                                                    Companion P&C                                                          PAGE:    1
                                                      Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company          Losses As Of date: 7/31/2015      Deductible Billing Type: *ALL

EMPLOYER:     21     Trump Entertainment Resorts, Inc. Trump        A/R Posting date: 8/20/2015       Exclude Policies With No Activity: N
```

|              |         |           | CLAIMANT NAME | ACCIDENT/    |          |            |           |          |            |     | REIMBURSABLE PREVIOUS AMOUNT | DEDUCTIBLE CURRENT AMOUNT |
| YEAR | CLAIM # | PLAN TYPE | SSN           | REPORT DATE  |          | COMP       | MEDICAL   | EXPENSES | TOTAL      | O/C | BILLED | BILLED |
|------|---------|-----------|---------------|--------------|----------|------------|-----------|-----------|------------|-----|--------------|-------------|
| 108 | 0003781 | | | 5/27/2009 | INCURRED | 820,162.53 | 42,162.47 | 8,675.00 | 871,000.00 | 0 | 291,541.01 | 3,533.71 |
|     |         | | | 5/27/2009 | PAID     | 249,237.25 | 42,162.47 | 3,675.00 | 295,074.72 | | | |
| 108 | 0004028 | | | 6/15/2009 | INCURRED | 155,411.49 | 24,737.10 | 18,424.84 | 198,573.43 | 0 | 121,670.43 | 1,399.54 |
|     |         | | | 6/15/2009 | PAID     | 93,536.49 | 16,136.64 | 13,396.84 | 123,069.97 | | | |
| 108 | 0004215 | | | 7/29/2009 | INCURRED | 153,184.84 | 60,242.45 | 15,789.26 | 229,216.55 | 0 | 181,078.25 | 1,335.36 |
|     |         | | | 7/29/2009 | PAID     | 106,639.90 | 60,242.45 | 15,531.26 | 182,413.61 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

8:18:37
W7936R

Companion P&C
Deductible Detail Report

8/04/2015
PAGE:    2

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 7/31/2015          Deductible Billing Type: *ALL

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump

A/R Posting date: 8/20/2015          Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 0004741 | | | 6/30/2010 | INCURRED | 51,324.80 | 116,361.19 | 21,518.00 | 189,203.99 | | | |
| | | | | 7/01/2010 | PAID | 23,758.09 | 44,965.20 | 18,925.00 | 87,648.29 | 0 | 87,138.29 | 510.00 |
| 109 | 0007307 | | | 1/01/2010 | INCURRED | 27,288.00 | 1,500.00 | 6,940.00 | 35,728.00 | | | |
| | | | | 1/01/2010 | PAID | .00 | .00 | 3,001.11 | 3,001.11 | 0 | 2,763.61 | 237.50 |
| 109 | 0008998 | | | 1/01/2010 | INCURRED | 32,745.60 | 7,500.00 | 14,440.00 | 54,685.60 | | | |
| | | | | 1/01/2010 | PAID | .00 | 4,529.26 | 12,191.00 | 16,720.26 | 0 | 16,220.26 | 500.00 |

* - Indicates a claim that is part of a multi-claim occurrence.

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 7/31/2015          Deductible Billing Type: *ALL

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump

A/R Posting date: 8/20/2015          Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | 0005086 | | | 10/19/2010 | INCURRED | 113,142.00 | 12,520.14 | 9,590.00 | 135,252.14 | O | 120,890.65 | 1,696.00 |
| | | | | 10/19/2010 | PAID | 100,875.45 | 12,520.14 | 9,191.06 | 122,586.65 | | | |
| 110 | 0005361 | | | 3/27/2011 | INCURRED | 62,957.30 | 18,225.62 | 12,890.00 | 94,072.92 | O | 85,180.84 | 931.96 |
| | | | | 3/27/2011 | PAID | 56,382.50 | 18,225.62 | 11,504.68 | 86,112.80 | | | |
| 110 | 0005426 | | | 2/04/2011 | INCURRED | 70,700.00 | 44,241.14 | 12,947.37 | 127,888.51 | O | 118,893.22 | 1,480.00 |
| | | | | 2/04/2011 | PAID | 63,795.71 | 44,241.14 | 12,336.37 | 120,373.22 | | | |
| 110 | 0005507 | | | 5/23/2011 | INCURRED | 82,723.77 | 20,454.90 | 8,390.00 | 111,568.67 | O | 103,574.21 | 1,261.48 |
| | | | | 5/23/2011 | PAID | 77,023.79 | 20,454.90 | 7,357.00 | 104,835.69 | | | |
| 110 | 0005698 | | | 11/10/2010 | INCURRED | 39,578.00 | 4,795.57 | 10,706.00 | 55,079.57 | C | 32,219.57 | 22,860.00 |
| | | | | 11/11/2010 | PAID | 39,578.00 | 4,795.57 | 10,706.00 | 55,079.57 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

```
8:18:37                                                              Companion P&C                                                    8/04/2015
W7936R                                                         Deductible Detail Report                                               PAGE:    4

GROUP: 105 Companion Property & Casualty Insurance Company    Losses As Of date: 7/31/2015    Deductible Billing Type: *ALL

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump    A/R Posting date: 8/20/2015    Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | INCURRED/ PAID | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 0005718 | | | 8/01/2011 | INCURRED | 47,498.10 | 8,797.89 | 11,290.00 | 67,585.99 | 0 | 59,671.79 | 998.48 |
| | | | | 8/01/2011 | PAID | 40,651.36 | 8,797.89 | 11,221.00 | 60,670.27 | | | |
| 111 | 0006043 | | | 12/06/2011 | INCURRED | 95,392.85 | 115,700.09 | 12,300.00 | 223,392.94 | 0 | 179,997.79 | 1,480.00 |
| | | | | 12/06/2011 | PAID | 54,375.70 | 115,700.09 | 11,402.00 | 181,477.79 | | | |
| 111 | 0006057 | | | 12/08/2011 | INCURRED | 76,761.98 | 323.58 | 13,326.20 | 90,411.76 | 0 | 74,560.95 | 528.57 |
| | | | | 12/08/2011 | PAID | 62,976.64 | 323.58 | 11,789.30 | 75,089.52 | | | |
| 111 | 0006152 | | | 11/22/2011 | INCURRED | 150,600.00 | .00 | 12,850.00 | 163,450.00 | 0 | 150,077.00 | 2,120.00 |
| | | | | 11/22/2011 | PAID | 140,241.85 | .00 | 11,955.15 | 152,197.00 | | | |
| 111 | 0006288 | | | 1/16/2012 | INCURRED | 90,897.88 | 19,000.00 | 11,416.50 | 121,314.38 | 0 | 97,366.75 | 1,512.00 |
| | | | | 1/16/2012 | PAID | 72,429.88 | 18,708.37 | 7,740.50 | 98,878.75 | | | |
| 111 | 0006514 | | | 10/01/2011 | INCURRED | 90,000.00 | .00 | 11,228.86 | 101,228.86 | C | 99,346.75 | 1,882.11 |
| | | | | 10/01/2011 | PAID | 90,000.00 | .00 | 11,228.86 | 101,228.86 | | | |
| 111 | 0008792 | | | 3/13/2012 | INCURRED | 13,608.00 | 3,500.00 | 6,940.00 | 24,048.00 | 0 | 753.00 | 125.00 |
| | | | | 3/13/2012 | PAID | .00 | .00 | 878.00 | 878.00 | | | |
| 111 | 0008960 | | | 5/05/2012 | INCURRED | 20,000.00 | 3,500.00 | 6,940.00 | 30,440.00 | 0 | 1,603.81 | 175.00 |
| | | | | 5/05/2012 | PAID | .00 | 237.31 | 1,541.50 | 1,778.81 | | | |
| 111 | 0009309 | | | 1/01/2012 | INCURRED | 10,000.00 | .00 | 6,940.00 | 16,940.00 | 0 | 717.00 | 228.00 |
| | | | | 1/01/2012 | PAID | .00 | .00 | 945.00 | 945.00 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

8:18:37
W7936R

8/04/2015
PAGE:    5

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As of date: 7/31/2015          Deductible Billing Type: *ALL

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump

A/R Posting date: 8/20/2015          Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 0007105 | | | 10/13/2012 | INCURRED | 41,663.00 | 47,961.35 | 4,332.00 | 93,956.35 | C | 91,985.47 | 1,970.88 |
| | | | | 10/13/2012 | PAID | 41,663.00 | 47,961.35 | 4,332.00 | 93,956.35 | | | |
| 112 | 0007106 | | | 8/30/2012 | INCURRED | 37,243.53 | 19,290.44 | 8,496.70 | 65,030.67 | O | 49,939.21 | 927.28 |
| | | | | 8/30/2012 | PAID | 23,963.55 | 19,290.44 | 7,612.50 | 50,866.49 | | | |
| 112 | 0007424 | | | 2/15/2013 | INCURRED | 23,987.11 | 14,049.67 | 6,790.00 | 44,826.78 | O | 33,604.02 | 887.60 |
| | | | | 2/15/2013 | PAID | 18,075.05 | 13,429.07 | 2,987.50 | 34,491.62 | | | |
| 112 | 0007455 | | | 11/12/2012 | INCURRED | 93,539.36 | 33,674.45 | 8,365.00 | 135,578.81 | O | 97,212.39 | 1,512.00 |
| | | | | 11/12/2012 | PAID | 57,197.43 | 33,674.45 | 7,852.51 | 98,724.39 | | | |
| 112 | 0007465 | | | 2/26/2013 | INCURRED | 53,078.73 | 33,383.69 | 6,940.00 | 93,402.42 | O | 72,950.14 | 1,003.84 |
| | | | | 2/26/2013 | PAID | 34,717.63 | 33,383.69 | 5,852.66 | 73,953.98 | | | |
| 112 | 0007622 | | | 4/11/2013 | INCURRED | 64,028.47 | 50,000.00 | 8,590.00 | 122,618.47 | O | 56,528.55 | 162.50 |
| | | | | 4/11/2013 | PAID | 3,902.35 | 48,601.20 | 4,187.50 | 56,691.05 | | | |
| 112 | 0007680 | | | 4/25/2013 | INCURRED | 25,144.40 | 26,727.66 | 10,357.97 | 62,230.05 | C | 61,152.50 | 1,077.55 |
| | | | | 4/25/2013 | PAID | 25,144.40 | 26,727.68 | 10,357.97 | 62,230.05 | | | |
| 112 | 0007746 | | | 5/13/2013 | INCURRED | 54,607.40 | 67,225.00 | 9,840.00 | 131,672.40 | O | 34,643.54 | 16,778.49 |
| | | | | 5/13/2013 | PAID | 18,482.62 | 25,594.41 | 7,345.00 | 51,422.03 | | | |
| 112 | 0007872 | | | 5/21/2013 | INCURRED | 15,000.00 | .00 | 6,940.00 | 21,940.00 | O | 3,416.24 | 350.00 |
| | | | | 5/21/2013 | PAID | .00 | .00 | 3,766.24 | 3,766.24 | | | |
| 112 | 0007949 | | | 5/31/2013 | INCURRED | 35,000.00 | 4,575.00 | 8,190.00 | 47,765.00 | O | 6,463.23 | 275.00 |
| | | | | 5/31/2013 | PAID | .00 | 1,644.73 | 5,093.50 | 6,738.23 | | | |
| 112 | 0007995 | | | 12/10/2012 | INCURRED | 5,000.00 | .00 | 4,148.14 | 9,148.14 | C | 7,095.97 | 2,052.17 |
| | | | | 12/10/2012 | PAID | 5,000.00 | .00 | 4,148.14 | 9,148.14 | | | |
| 112 | 0008048 | | | 7/10/2013 | INCURRED | 20,000.00 | 5,000.00 | 6,940.00 | 31,940.00 | O | 4,665.05 | 150.00 |
| | | | | 7/10/2013 | PAID | .00 | 1,457.31 | 3,357.74 | 4,815.05 | | | |
| 112 | 0008210 | | | 6/17/2013 | INCURRED | 54,264.00 | 16,934.93 | 10,790.00 | 81,988.93 | O | 61,879.94 | 1,079.20 |
| | | | | 6/18/2013 | PAID | 35,570.71 | 16,934.93 | 10,453.50 | 62,959.14 | | | |
| 112 | 0008474 | | | 8/01/2012 | INCURRED | 62,260.00 | 50,400.00 | 7,790.00 | 120,450.00 | O | 40,919.85 | 912.50 |
| | | | | 9/07/2012 | PAID | 4,525.71 | 32,820.30 | 4,466.34 | 41,832.35 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 7/31/2015                Deductible Billing Type: *ALL

EMPLOYER:     21    Trump Entertainment Resorts, Inc. Trump

A/R Posting date: 8/20/2015                Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|------|---------|-------------------|-----------|----------------------|------|------|---------|----------|-------|-----|-------------------------------------|----------------------------------|
| 112 | 0009018 | | | 1/01/2013 | INCURRED | 10,000.00 | .00 | 6,940.00 | 16,940.00 | O | | 125.00 |
| | | | | 1/01/2013 | PAID | .00 | .00 | 734.50 | 734.50 | | 609.50 | |

* - Indicates a claim that is part of a multi-claim occurrence.

```
8:18:37                                                                                                                    8/04/2015
W936R                                                                                                                      PAGE:    7
                                                     Companion P&C
                                                   Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

                                   Losses As Of date: 7/31/2015        Deductible Billing Type: *ALL

EMPLOYER:     21   Trump Entertainment Resorts, Inc.  Trump

                                   A/R Posting date: 8/20/2015         Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 0008201 | | | 8/27/2013 | INCURRED | 21,554.27 | 18,788.43 | 8,866.80 | 49,229.50 | 0 | 33,559.10 | 402.00 |
| | | | | 8/27/2013 | PAID | 18,323.87 | 11,690.43 | 3,946.80 | 33,961.10 | | | |
| 113 | 0008218 | | | 8/31/2013 | INCURRED | 68,431.94 | 56,479.15 | 6,890.00 | 131,801.09 | 0 | 97,065.85 | 1,151.36 |
| | | | | 8/31/2013 | PAID | 35,721.14 | 56,479.15 | 6,016.92 | 98,217.21 | | | |
| 113 | 0008329 | | | 9/03/2013 | INCURRED | 46,001.99 | 31,310.05 | 6,690.00 | 84,002.04 | 0 | 61,430.16 | 1,003.84 |
| | | | | 10/08/2013 | PAID | 27,430.95 | 31,310.05 | 3,693.00 | 62,434.00 | | | |
| 113 | 0008345 | | | 10/09/2013 | INCURRED | 46,505.95 | 15,231.32 | 7,890.00 | 69,627.27 | 0 | 47,808.28 | 1,003.84 |
| | | | | 10/09/2013 | PAID | 29,046.30 | 15,231.32 | 4,534.50 | 48,812.12 | | | |
| 113 | 0008373 | | | 10/15/2013 | INCURRED | 31,660.00 | 25,316.64 | 8,115.00 | 65,091.64 | 0 | 55,632.53 | 946.00 |
| | | | | 10/15/2013 | PAID | 25,409.64 | 25,316.64 | 5,852.25 | 56,578.53 | | | |
| 113 | 0008498 | | | 10/13/2013 | INCURRED | 20,000.00 | 5,000.00 | 6,940.00 | 31,940.00 | 0 | 1,299.00 | 112.50 |
| | | | | 10/13/2013 | PAID | .00 | .00 | 1,411.50 | 1,411.50 | | | |
| 113 | 0008515 | | | 11/04/2013 | INCURRED | 15,000.00 | 5,000.00 | 6,940.00 | 26,940.00 | 0 | 1,200.18 | 131.50 |
| | | | | 11/04/2013 | PAID | .00 | 338.66 | 993.00 | 1,331.68 | | | |
| 113 | 0008684 | | | 1/22/2014 | INCURRED | 21,201.44 | 4,011.61 | 4,451.12 | 29,664.17 | 0 | 29,157.92 | 506.25 |
| | | | | 1/22/2014 | PAID | 21,201.44 | 4,011.61 | 4,451.12 | 29,664.17 | | | |
| 113 | 0008722 | | | 1/31/2014 | INCURRED | 34,136.81 | 31,773.83 | 6,990.00 | 72,900.64 | 0 | 37,257.64 | 18,505.60 |
| | | | | 1/31/2014 | PAID | 19,882.41 | 31,773.83 | 4,107.00 | 55,763.24 | | | |
| 113 | 0008727 | | | 1/30/2014 | INCURRED | 44,192.34 | 68,684.32 | 8,265.00 | 121,141.66 | 0 | 76,344.18 | 23,914.48 |
| | | | | 1/30/2014 | PAID | 24,836.34 | 68,684.32 | 6,738.00 | 100,258.66 | | | |
| 113 | 0008955 | | | 3/20/2014 | INCURRED | 19,818.27 | 8,747.46 | 4,990.00 | 33,555.73 | 0 | 21,478.07 | 900.00 |
| | | | | 3/20/2014 | PAID | 10,692.11 | 8,747.46 | 2,938.50 | 22,378.07 | | | |
| 113 | 0009017 | | | 3/10/2014 | INCURRED | .00 | 11,882.62 | 2,358.00 | 14,240.62 | 0 | 14,210.62 | 30.00 |
| | | | | 3/10/2014 | PAID | .00 | 11,882.62 | 2,358.00 | 14,240.62 | | | |
| 113 | 0009027 | | | 4/23/2014 | INCURRED | 3,813.61 | 34,062.66 | 2,745.06 | 40,621.33 | 0 | 40,591.33 | 30.00 |
| | | | | 4/23/2014 | PAID | 3,813.61 | 34,062.66 | 2,745.06 | 40,621.33 | | | |
| 113 | 0009292 | | | 7/07/2014 | INCURRED | 10,000.00 | .00 | 6,940.00 | 16,940.00 | 0 | 471.00 | 125.00 |
| | | | | 7/07/2014 | PAID | .00 | .00 | 596.00 | 596.00 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

8:18:37
W7936R

8/04/2015
PAGE: 8

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 7/31/2015        Deductible Billing Type: *ALL

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump        A/R Posting date: 8/20/2015        Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 0009351 | | | 7/26/2014 7/26/2014 | INCURRED PAID | .00 .00 | 3,809.39 3,809.39 | .00 .00 | 3,809.39 3,809.39 | C | 3,719.39 | 90.00 |
| 113 | 0009360 | | | 7/29/2014 7/29/2014 | INCURRED PAID | 33,807.00 .00 | 15,000.00 10,467.10 | 7,840.00 2,413.00 | 56,647.00 12,880.10 | O | 12,851.77 | 28.33 |

* - Indicates a claim that is part of a multi-claim occurrence.

8:18:37
W7936R

8/04/2015
PAGE: 9

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 7/31/2015

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump

A/R Posting date: 8/20/2015                Deductible Billing Type: *ALL

Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 0009417 | | | 8/12/2014<br>8/12/2014 | INCURRED<br>PAID | .00<br>.00 | 1,709.12<br>1,709.12 | .00<br>.00 | 1,709.12<br>1,709.12 | C | .00 | 1,709.12 |
| 114 | 0009718 | | | 10/25/2014<br>10/25/2014 | INCURRED<br>PAID | .00<br>.00 | 2,110.32<br>2,110.32 | .00<br>.00 | 2,110.32<br>2,110.32 | C | 1,970.66 | 139.66 |
| 114 | 0009796 | | | 11/21/2014<br>11/22/2014 | INCURRED<br>PAID | 44,000.00<br>18,745.35 | 239,000.00<br>184,558.04 | 6,940.00<br>637.50 | 289,940.00<br>203,940.89 | O | 169,673.20 | 34,267.69 |
| 114 | 0009821 | | | 12/01/2014<br>12/01/2014 | INCURRED<br>PAID | 40,000.00<br>.00 | 15,000.00<br>14,029.23 | 8,690.00<br>5,425.20 | 63,690.00<br>19,454.43 | O | 8,629.03 | 10,825.40 |
| 114 | 0009856 | | | 1/04/2015<br>1/04/2015 | INCURRED<br>PAID | 67,365.60<br>4,326.00 | 78,500.00<br>40,565.75 | 6,940.00<br>428.50 | 152,805.60<br>45,320.25 | O | 7,790.42 | 37,529.83 |
| 114 | 0009873 | | | 1/10/2015<br>1/10/2015 | INCURRED<br>PAID | .00<br>.00 | 670.77<br>670.77 | .00<br>.00 | 670.77<br>670.77 | C | 574.03 | 96.74 |
| 114 | 0009924 | | | 2/08/2015<br>2/08/2015 | INCURRED<br>PAID | .00<br>.00 | 5,000.00<br>4,530.38 | .00<br>.00 | 5,000.00<br>4,530.38 | O | 3,757.51 | 772.87 |
| 114 | 0009937 | | | 2/13/2015<br>2/13/2015 | INCURRED<br>PAID | 28,376.00<br>.00 | 15,000.00<br>2,779.00 | 6,940.00<br>1,540.79 | 50,316.00<br>4,319.79 | O | 3,680.13 | 639.66 |
| 114 | 0009960 | | | 2/21/2015<br>2/24/2015 | INCURRED<br>PAID | 64,317.42<br>2,126.65 | 50,000.00<br>39,981.60 | 6,940.00<br>1,046.00 | 121,257.42<br>43,154.25 | O | 41,757.76 | 1,396.49 |
| 114 | 0009986 | | | 3/04/2015<br>3/04/2015 | INCURRED<br>PAID | 33,957.00<br>.00 | 7,500.00<br>2,249.92 | 8,940.00<br>2,384.11 | 50,397.00<br>4,634.03 | O | 3,143.89 | 1,490.14 |
| 114 | 0010007 | | | 1/21/2015<br>1/21/2015 | INCURRED<br>PAID | 52,549.00<br>.00 | 5,000.00<br>1,139.66 | 9,840.00<br>3,856.50 | 67,389.00<br>4,996.16 | O | 2,731.50 | 2,264.66 |
| 114 | 0010029 | | | 3/27/2015<br>3/27/2015 | INCURRED<br>PAID | .00<br>.00 | 910.97<br>910.97 | .00<br>.00 | 910.97<br>910.97 | C | .00 | 910.97 |
| 114 | 0010034 | | | 4/06/2015<br>4/06/2015 | INCURRED<br>PAID | .00<br>.00 | 2,584.26<br>2,584.26 | .00<br>.00 | 2,584.26<br>2,584.26 | C | .00 | 2,584.26 |
| 114 | 0010035 | | | 3/28/2015<br>3/28/2015 | INCURRED<br>PAID | .00<br>.00 | 2,354.80<br>2,354.80 | .00<br>.00 | 2,354.80<br>2,354.80 | C | .00 | 2,354.80 |

* - Indicates a claim that is part of a multi-claim occurrence.

8:18:37
W7936R

8/04/2015
PAGE:    10

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump

Losses As Of date: 7/31/2015

A/R Posting date: 8/20/2015

Deductible Billing Type: *ALL

Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 0010039 | | | 4/01/2015 4/01/2015 | INCURRED PAID | .00 .00 | 281.60 281.60 | .00 .00 | 281.60 281.60 | C | .00 | 281.60 |
| 114 | 0010041 | | | 4/08/2015 4/08/2015 | INCURRED PAID | .00 .00 | 1,500.00 1,219.84 | .00 .00 | 1,500.00 1,219.84 | O | 1,080.18 | 139.66 |
| 114 | 0010062 | | | 4/19/2015 4/19/2015 | INCURRED PAID | 10,000.00 .00 | 1,500.00 80.39 | 6,940.00 125.00 | 18,440.00 205.39 | O | .00 | 205.39 |
| 114 | 0010063 | | | 4/15/2015 4/15/2015 | INCURRED PAID | 30,283.20 .00 | 12,500.00 2,230.56 | 5,940.00 .00 | 48,723.20 2,230.56 | O | 1,203.33 | 1,027.23 |
| 114 | 0010070 | | | 4/21/2015 4/21/2015 | INCURRED PAID | 6,000.00 .00 | .00 .00 | 4,000.00 662.50 | 10,000.00 662.50 | O | .00 | 662.50 |
| 114 | 0010077 | | | 4/26/2015 4/26/2015 | INCURRED PAID | 62,333.00 .00 | 20,000.00 3,083.88 | 6,940.00 512.50 | 89,273.00 3,596.38 | O | .00 | 3,596.38 |
| 114 | 0010078 | | | 4/25/2015 4/25/2015 | INCURRED PAID | .00 .00 | 56.27 56.27 | .00 .00 | 56.27 56.27 | C | .00 | 56.27 |
| 114 | 0010125 | | | 5/06/2015 5/06/2015 | INCURRED PAID | .00 .00 | 1,599.90 1,599.90 | .00 .00 | 1,599.90 1,599.90 | C | .00 | 1,599.90 |
| 114 | 0010135 | | | 4/24/2015 4/24/2015 | INCURRED PAID | 28,175.00 .00 | 7,500.00 .00 | 6,940.00 587.50 | 42,615.00 587.50 | O | .00 | 587.50 |
| 114 | 0010137 | | | 5/08/2015 5/08/2015 | INCURRED PAID | .00 .00 | 141.46 141.46 | .00 .00 | 141.46 141.46 | C | .00 | 141.46 |
| 114 | 0010148 | | | 5/14/2015 5/14/2015 | INCURRED PAID | .00 .00 | 1,600.00 1,392.25 | 6,090.00 .00 | 7,590.00 1,392.25 | O | 94.21 | 1,298.04 |
| 114 | 0010159 | | | 5/15/2015 5/15/2015 | INCURRED PAID | .00 .00 | 2,088.36 2,088.36 | .00 .00 | 2,088.36 2,088.36 | C | 703.76 | 1,384.60 |
| 114 | 0010165 | | | 5/19/2015 5/19/2015 | INCURRED PAID | 6,000.00 .00 | .00 .00 | 4,000.00 595.00 | 10,000.00 595.00 | O | .00 | 595.00 |
| 114 | 0010174 | | | 5/23/2015 5/23/2015 | INCURRED PAID | .00 .00 | 1,500.00 842.09 | .00 .00 | 1,500.00 842.09 | O | .00 | 842.09 |

* - Indicates a claim that is part of a multi-claim occurrence.

```
8:18:37                                              Companion P&C                                         8/04/2015
W7936R                                          Deductible Detail Report                                  PAGE:  11

GROUP: 105 Companion Property & Casualty Insurance Company    Losses As Of date: 7/31/2015    Deductible Billing Type: *ALL

EMPLOYER:       21    Trump Entertainment Resorts, Inc. Trump   A/R Posting date: 8/20/2015    Exclude Policies With No Activity: N
```

|                      |                      |                      | ACCIDENT/    |          |          |          |          |          |          | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|                      | CLAIMANT NAME        |                      | REPORT DATE  |          |          |          |          |          |          |          |          |
| YEAR  CLAIM #        | SSN                  | PLAN TYPE            |              | COMP     | MEDICAL  | EXPENSES | TOTAL    | O/C      |          |          |          |
|----------------------|----------------------|---------------------|--------------|----------|----------|----------|----------|----------|----------|----------|----------|
| 114   0010183        |                      |                     | 5/30/2015 INCURRED | .00 | 57.24 | .00 | 57.24 | C | .00 | 57.24 |
|                      |                      |                     | 5/30/2015 PAID     | .00 | 57.24 | .00 | 57.24 |   |     |       |
| 114   0010184        |                      |                     | 5/29/2015 INCURRED | .00 | 188.42 | .00 | 188.42 | C | .00 | 188.42 |
|                      |                      |                     | 5/29/2015 PAID     | .00 | 188.42 | .00 | 188.42 |   |     |       |
| 114   0010185        |                      |                     | 6/01/2015 INCURRED | .00 | 96.74 | .00 | 96.74 | C | .00 | 96.74 |
|                      |                      |                     | 6/01/2015 PAID     | .00 | 96.74 | .00 | 96.74 |   |     |       |
| 114   0010226        |                      |                     | 6/27/2015 INCURRED | .00 | 135.81 | .00 | 135.81 | C | .00 | 135.81 |
|                      |                      |                     | 6/27/2015 PAID     | .00 | 135.81 | .00 | 135.81 |   |     |       |
| 114   0010242        |                      |                     | 7/06/2015 INCURRED | .00 | 2,416.93 | .00 | 2,416.93 | C | .00 | 2,416.93 |
|                      |                      |                     | 7/06/2015 PAID     | .00 | 2,416.93 | .00 | 2,416.93 |   |     |       |

\* - Indicates a claim that is part of a multi-claim occurrence.

8:18:37
W7936R

8/04/2015
PAGE:  12

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump

| YEAR | DEDUCTIBLE EFF DATE | PER CLAIM or OCCURRENCE | DEDUCTIBLE AMOUNT | AGGREGATE AMOUNT | TOTAL # OF CLAIMS | TOTAL AMOUNT PREVIOUS BILLED | TOTAL AMOUNT CURRENTLY BILLED | TOTAL AMT BILLED |
|---|---|---|---|---|---|---|---|---|
| 108 | 03/06/2009 | OCCURRENCE | 500,000 | 6,261,151 | 3 | 594,289.69 | 6,268.61 | 600,558.30 |
| 109 | 08/01/2009 | OCCURRENCE | 500,000 | 6,094,800 | 3 | 106,122.16 | 1,247.50 | 107,369.66 |
| 110 | 08/01/2010 | OCCURRENCE | 500,000 | 6,000,000 | 5 | 460,758.49 | 28,229.44 | 488,987.93 |
| 111 | 08/01/2011 | OCCURRENCE | 500,000 | 6,000,000 | 9 | 664,094.84 | 9,049.16 | 673,144.00 |
| 112 | 08/01/2012 | OCCURRENCE | 500,000 | 6,500,000 | 15 | 623,065.60 | 29,264.01 | 652,329.61 |
| 113 | 08/01/2013 | CLAIM | 500,000 | 6,500,000 | 16 | 534,077.02 | 48,880.70 | 582,957.72 |
| 114 | 08/01/2014 | CLAIM | 500,000 | 6,500,000 | 33 | 246,789.61 | 112,295.05 | 359,084.66 |
| TOTALS FOR ALL GROUP YEARS: | | | | | 84 | 3,229,197.41 | 235,234.47 | 3,464,431.88 |

8:18:40
W7986R

8/04/2015
PAGE:   1

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 7/31/2015          Deductible Billing Type: *ALL

EMPLOYER:     21   1 Trump Entertainment Resorts, Inc. Trump          A/R Posting date: 8/20/2015          Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|------|---------|-------------------|-----------|----------------------|------|------|---------|----------|-------|-----|-------------------------------------|----------------------------------|
| 108  | 0003477 |                   |           | 12/26/2008           | INCURRED | 106,063.29 | 48,066.53 | 13,800.00 | 167,929.82 | 0 | 146,180.48 | 1,584.00 |
|      |         |                   |           | 12/26/2008           | PAID | 88,724.14 | 48,066.53 | 10,973.81 | 147,764.48 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

```
8:18:40                                            Companion P&C                                              8/04/2015
W7936R                                        Deductible Detail Report                                       PAGE:    2

                                       Losses As Of date: 7/31/2015        Deductible Billing Type: *ALL

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    21   1  Trump Entertainment Resorts, Inc. Trump     A/R Posting date: 8/20/2015    Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|------|---------|---------------------|-----------|------------------------|----------|------|---------|----------|-------|-----|-------------------------------------|----------------------------------|
| 109 | 0004669 | | | 5/19/2010 | INCURRED | 19,080.00 | 3,500.00 | 6,935.00 | 29,515.00 | O | 9,117.32 | 25.00 |
| | | | | 5/19/2010 | PAID | .00 | 2,829.32 | 6,313.00 | 9,142.32 | | | |
| 109 | 0004993 | | | 5/15/2010 | INCURRED | 26,252.00 | 13,480.60 | 7,328.50 | 47,061.10 | C | 20,719.10 | 26,342.00 |
| | | | | 5/15/2010 | PAID | 26,252.00 | 13,480.60 | 7,328.50 | 47,061.10 | | | |

\* - Indicates a claim that is part of a multi-claim occurrence.

```
8:18:40                                                                    Companion P&C                                                         8/04/2015
W7936R                                                                 Deductible Detail Report                                                   PAGE:    3

GROUP: 105 Companion Property & Casualty Insurance Company     Losses As Of date: 7/31/2015          Deductible Billing Type: *ALL

EMPLOYER:    21   1  Trump Entertainment Resorts, Inc. Trump   A/R Posting date: 8/20/2015           Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | 0005204 | | | 11/30/2010 | INCURRED | 38,639.54 | 26,788.11 | 14,026.40 | 79,454.05 | C | 79,154.80 | 299.25 |
| | | | | 11/30/2010 | PAID | 38,639.54 | 26,788.11 | 14,026.40 | 79,454.05 | | | |
| 110 | 0005485 | | | 4/08/2011 | INCURRED | 151,050.00 | .00 | 8,290.00 | 159,340.00 | O | 142,866.62 | 2,120.00 |
| | | | | 4/08/2011 | PAID | 138,051.71 | .00 | 6,934.91 | 144,986.62 | | | |
| 110 | 0005528 | | | 5/28/2011 | INCURRED | 39,263.36 | 5,941.81 | 9,818.00 | 55,023.17 | C | 54,584.67 | 438.50 |
| | | | | 5/28/2011 | PAID | 39,263.36 | 5,941.81 | 9,818.00 | 55,023.17 | | | |
| 110 | 0006819 | | | 1/01/2011 | INCURRED | .00 | .00 | 10,637.30 | 10,637.30 | C | 9,862.30 | 775.00 |
| | | | | 1/01/2011 | PAID | .00 | .00 | 10,637.30 | 10,637.30 | | | |
| 110 | 0006601 | | | 1/01/2011 | INCURRED | 15,000.00 | .00 | 6,940.00 | 21,940.00 | O | 985.00 | 913.50 |
| | | | | 1/01/2011 | PAID | .00 | .00 | 1,898.50 | 1,898.50 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

8-18-40
W7936R

8/04/2015
PAGE:   4

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:   21   1  Trump Entertainment Resorts, Inc. Trump

Losses As Of date: 7/31/2015          Deductible Billing Type: *ALL
A/R Posting date: 8/20/2015           Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 0005803 | | | 8/08/2011 INCURRED | 138,142.71 | 107,103.80 | 19,150.00 | 264,396.51 | 0 | 201,430.62 | 1,480.00 |
| | | | | 8/08/2011 PAID | 76,669.85 | 107,103.80 | 19,136.97 | 202,910.62 | | | |
| 111 | 0005835 | | | 8/22/2011 INCURRED | 33,966.99 | 1,271.75 | 8,407.75 | 43,646.49 | C | 43,633.99 | 12.50 |
| | | | | 8/22/2011 PAID | 33,966.99 | 1,271.75 | 8,407.75 | 43,646.49 | | | |
| 111 | 0005961 | | | 10/14/2011 INCURRED | 169,019.96 | 69,500.00 | 11,480.00 | 249,999.96 | 0 | 89,444.29 | 151.00 |
| | | | | 10/14/2011 PAID | 56,867.06 | 23,687.73 | 9,040.50 | 89,595.29 | | | |
| 111 | 0005974 | | | 10/19/2011 INCURRED | 107,123.40 | 13,179.03 | 8,516.00 | 128,818.43 | 0 | 107,503.74 | 1,587.04 |
| | | | | 10/19/2011 PAID | 90,232.75 | 13,179.03 | 5,679.00 | 109,090.78 | | | |
| 111 | 0006095 | | | 12/21/2011 INCURRED | 49,424.40 | 18,000.00 | 7,790.00 | 75,214.40 | 0 | 18,466.96 | 500.00 |
| | | | | 12/21/2011 PAID | .00 | 16,099.37 | 2,867.59 | 18,966.96 | | | |
| 111 | 0006123 | | | 11/01/2011 INCURRED | 29,079.79 | 20,669.61 | 10,072.69 | 59,822.09 | C | 59,322.09 | 500.00 |
| | | | | 11/01/2011 PAID | 29,079.79 | 20,669.61 | 10,072.69 | 59,822.09 | | | |
| 111 | 0006862 | | | 7/05/2012 INCURRED | 54,527.62 | 18,500.00 | 14,550.00 | 87,577.62 | 0 | 33,061.52 | 200.00 |
| | | | | 7/07/2012 PAID | 8,083.89 | 11,634.63 | 13,543.00 | 33,261.52 | | | |
| 111 | 0007012 | | | 10/26/2011 INCURRED | 29,042.00 | 1,360.55 | 5,991.00 | 36,393.55 | C | 28,803.55 | 7,590.00 |
| | | | | 10/26/2011 PAID | 29,042.00 | 1,360.55 | 5,991.00 | 36,393.55 | | | |
| 111 | 0007245 | | | 12/16/2011 INCURRED | 27,270.00 | .00 | 6,940.00 | 34,210.00 | 0 | 3,415.99 | 50.00 |
| | | | | 12/16/2011 PAID | .00 | .00 | 3,465.99 | 3,465.99 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

```
8:18:40                                                                                    8/04/2015
W7936R                                                                                     PAGE:    5

                                        Companion P&C
                                     Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company    Losses As Of date: 7/31/2015    Deductible Billing Type: *ALL

EMPLOYER:    21   1  Trump Entertainment Resorts, Inc, Trump    A/R Posting date: 8/20/2015    Exclude Policies with No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|------|---------|-------------------|-----------|------------------------|----------|------|---------|----------|-------|-----|-------------------------------------|----------------------------------|
| 112 | 0007303 | | | 1/13/2013 | INCURRED | 45,125.01 | 29,908.79 | 6,590.00 | 81,623.80 | O | 66,644.50 | 1,003.84 |
| | | | | 1/13/2013 | PAID | 34,979.05 | 29,908.79 | 2,760.50 | 67,648.34 | | | |
| 112 | 0007467 | | | 2/18/2013 | INCURRED | 71,635.56 | 32,337.36 | 6,090.00 | 110,062.92 | O | 37,624.37 | 43,214.00 |
| | | | | 2/19/2013 | PAID | 45,456.56 | 32,337.36 | 3,044.45 | 80,838.37 | | | |
| 112 | 0007656 | | | 4/20/2013 | INCURRED | 33,733.24 | 26,621.52 | 7,432.50 | 67,787.26 | O | 50,985.46 | 868.60 |
| | | | | 4/20/2013 | PAID | 18,253.54 | 26,621.52 | 6,979.00 | 51,854.06 | | | |
| 112 | 0007902 | | | 6/23/2013 | INCURRED | 51,439.60 | 20,000.00 | 6,990.00 | 78,429.60 | O | 46,226.05 | 880.00 |
| | | | | 6/23/2013 | PAID | 27,449.57 | 15,822.98 | 3,833.50 | 47,106.05 | | | |
| 112 | 0008020 | | | 7/20/2013 | INCURRED | 55,075.00 | 2,554.38 | 1,909.50 | 59,538.88 | C | 59,395.70 | 143.18 |
| | | | | 7/20/2013 | PAID | 55,075.00 | 2,554.38 | 1,909.50 | 59,538.88 | | | |
| 112 | 0008963 | | | 1/01/2013 | INCURRED | 28,380.00 | .00 | 7,290.00 | 35,670.00 | O | 3,744.23 | 137.50 |
| | | | | 1/01/2013 | PAID | .00 | .00 | 3,881.73 | 3,881.73 | | | |

\* - Indicates a claim that is part of a multi-claim occurrence.

```
8:18:40                                                                                                              8/04/2015
W7936R                                                                                                              PAGE:    6
```

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 7/31/2015          Deductible Billing Type: *ALL

EMPLOYER:   21   1   Trump Entertainment Resorts, Inc. Trump

A/R Posting date: 8/20/2015          Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 0008097 | | | 8/04/2013 | INCURRED | 147,879.48 | 176,899.69 | 11,690.00 | 336,469.17 | 0 | 132,292.12 | 54,692.09 |
| | | | | 8/04/2013 | PAID | 13,771.38 | 166,309.38 | 6,903.45 | 186,984.21 | | | |
| 113 | 0008199 | | | 8/30/2013 | INCURRED | 27,588.00 | 4,847.73 | 8,690.00 | 41,125.73 | 0 | 37,557.80 | 929.04 |
| | | | | 8/30/2013 | PAID | 26,460.18 | 4,847.73 | 7,178.93 | 38,486.84 | | | |
| 113 | 0008346 | | | 10/11/2013 | INCURRED | 41,890.03 | 19,646.62 | 5,606.00 | 67,142.65 | 0 | 50,213.87 | 972.16 |
| | | | | 10/11/2013 | PAID | 27,445.91 | 19,646.62 | 4,093.50 | 51,186.03 | | | |
| 113 | 0008595 | | | 12/25/2013 | INCURRED | 172,226.37 | 36,122.33 | 6,740.00 | 215,088.70 | 0 | 87,103.08 | 1,465.04 |
| | | | | 12/25/2013 | PAID | 47,718.29 | 36,122.33 | 4,727.50 | 88,568.12 | | | |
| 113 | 0008604 | | | 1/04/2014 | INCURRED | 41,025.16 | 36,504.40 | 4,228.45 | 81,758.01 | 0 | 65,022.23 | 992.80 |
| | | | | 1/04/2014 | PAID | 25,282.18 | 36,504.40 | 4,228.45 | 66,015.03 | | | |
| 113 | 0008692 | | | 1/24/2014 | INCURRED | 42,916.00 | 21,847.20 | 5,504.44 | 70,267.64 | 0 | 51,089.24 | 1,024.80 |
| | | | | 1/24/2014 | PAID | 24,762.40 | 21,847.20 | 5,504.44 | 52,114.04 | | | |
| 113 | 0009036 | | | 4/27/2014 | INCURRED | .00 | 1,505.98 | 3,913.00 | 5,418.98 | C | 5,358.98 | 60.00 |
| | | | | 4/27/2014 | PAID | .00 | 1,505.98 | 3,913.00 | 5,418.98 | | | |
| 113 | 0009069 | | | 5/03/2014 | INCURRED | 57,889.43 | 19,335.97 | 5,153.63 | 82,379.03 | 0 | 40,667.73 | 1,101.20 |
| | | | | 5/03/2014 | PAID | 18,796.83 | 19,335.97 | 3,636.13 | 41,768.93 | | | |
| 113 | 0009187 | | | 8/01/2013 | INCURRED | 11,134.00 | .00 | 2,986.69 | 14,120.69 | C | 2,484.19 | 11,638.50 |
| | | | | 8/01/2013 | PAID | 11,134.00 | .00 | 2,986.69 | 14,120.69 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

8:18.40
W7936R

8/04/2015
PAGE:      7

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 7/31/2015

Deductible Billing Type: *ALL

EMPLOYER:      21    1  Trump Entertainment Resorts, Inc. Trump

A/R Posting date: 8/20/2015

Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 0009415 | | | 8/13/2014 8/13/2014 | INCURRED PAID | 71,640.00 12,163.20 | 47,500.00 44,513.66 | 11,090.00 7,241.08 | 130,230.00 63,917.94 | O | 60,698.44 | 3,219.50 |
| 114 | 0009636 | | | 9/23/2014 9/23/2014 | INCURRED PAID | .00 .00 | .00 .00 | 1,712.00 1,712.00 | 1,712.00 1,712.00 | C | 1,682.00 | 30.00 |
| 114 | 0009665 | | | 9/26/2014 9/26/2014 | INCURRED PAID | 13,124.14 13,124.14 | 1,475.86 1,475.86 | 2,385.00 2,385.00 | 16,985.00 16,985.00 | C | 1,895.00 | 15,090.00 |
| 114 | 0010200 | | | 6/08/2015 6/08/2015 | INCURRED PAID | .00 .00 | 757.55 757.55 | .00 .00 | 757.55 757.55 | C | .00 | 757.55 |

* - Indicates a claim that is part of a multi-claim occurrence.

8:18:40
W7936R

8/04/2015
PAGE:   8

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    21   1 Trump Entertainment Resorts, Inc. Trump

| YEAR | DEDUCTIBLE EFF DATE | PER CLAIM or OCCURRENCE | DEDUCTIBLE AMOUNT | AGGREGATE AMOUNT | TOTAL # OF CLAIMS | TOTAL AMOUNT PREVIOUS BILLED | TOTAL AMOUNT CURRENTLY BILLED | TOTAL AMT BILLED |
|------|---------|----------|------------|-----------|------|--------------|--------------|--------------|
| 108 | 03/06/2009 | OCCURRENCE | 500,000 | 6,261,151 | 1 | 146,180.48 | 1,584.00 | 147,764.48 |
| 109 | 08/01/2009 | OCCURRENCE | 500,000 | 6,094,800 | 2 | 29,836.42 | 26,367.00 | 56,203.42 |
| 110 | 08/01/2010 | OCCURRENCE | 500,000 | 6,000,000 | 5 | 287,453.39 | 4,546.25 | 291,999.64 |
| 111 | 08/01/2011 | OCCURRENCE | 500,000 | 6,000,000 | 9 | 585,082.75 | 12,070.54 | 597,153.29 |
| 112 | 08/01/2012 | OCCURRENCE | 500,000 | 6,500,000 | 6 | 264,620.31 | 46,247.12 | 310,867.43 |
| 113 | 08/01/2013 | CLAIM | 500,000 | 6,500,000 | 9 | 471,789.24 | 72,873.63 | 544,662.87 |
| 114 | 08/01/2014 | CLAIM | 500,000 | 6,500,000 | 4 | 64,275.44 | 19,097.05 | 83,372.49 |

TOTALS FOR ALL GROUP YEARS:                                        36        1,849,238.03        182,785.59        2,032,023.62

8:18:41
W7936R

Companion P&C
Deductible Detail Report

8/04/2015
PAGE:    1

GROUP: 105 Companion Property & Casualty Insurance Company

Deductible Billing Type: *ALL

EMPLOYER:    21    2  Trump Entertainment Resorts, Inc. Trump

Losses As Of date: 7/31/2015

A/R Posting date: 8/20/2015

Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|------|---------|-------------------|-----------|----------------------|----------|------|---------|----------|--------|-----|-------------------------------------|----------------------------------|
| 114  | 0009772 |                   |           | 10/25/2014 10/29/2014 | INCURRED PAID | .00 .00 | 139.56 139.56 | .00 .00 | 139.56 139.56 | C | .00 | 139.56 |

* - Indicates a claim that is part of a multi-claim occurrence.

8:18:41
W7936R

8/04/2015
PAGE:   2

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    21    2  Trump Entertainment Resorts, Inc. Trump

| YEAR | DEDUCTIBLE EFF DATE | PER CLAIM or OCCURRENCE | DEDUCTIBLE AMOUNT | AGGREGATE AMOUNT | TOTAL # OF CLAIMS | TOTAL AMOUNT PREVIOUS BILLED | TOTAL AMOUNT CURRENTLY BILLED | TOTAL AMT BILLED |
|------|------|------|------|------|------|------|------|------|
| 114 | 08/01/2014 | CLAIM | 500,000 | 6,500,000 | 1 | .00 | 139.56 | 139.56 |
| TOTALS FOR ALL GROUP YEARS: | | | | | 1 | .00 | 139.56 | 139.56 |

8:18:42
W7936R

8/04/2015
PAGE:   1

Companion P&C
Deductible Detail Report

GROUP: 105  Companion Property & Casualty Insurance Company

Losses As Of date: 7/31/2015          Deductible Billing Type: *ALL

EMPLOYER:      21    4   Trump Entertainment Resorts, Inc. Trump

A/R Posting date: 8/20/2015          Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|------|---------|-------------------|-----------|----------------------|------|------|---------|----------|-------|-----|--------------------------------------|-----------------------------------|
| 108 | 0006128 | | | 9/08/2008 | INCURRED | 300,000.00 | .00 | 2,500.00 | 302,500.00 | O | | |
| | | | | 9/08/2008 | PAID | 266,750.00 | .00 | 750.00 | 267,500.00 | | 264,532.00 | 2,968.00 |

* - Indicates a claim that is part of a multi-claim occurrence.

8:18:42
W7936R

8/04/2015
PAGE:    2

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 7/31/2015          Deductible Billing Type: *ALL

EMPLOYER:    21    4    Trump Entertainment Resorts, Inc. Trump

A/R Posting date: 8/20/2015          Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 0004428 | | | 12/01/2009 | INCURRED | 187,129.14 | 37,904.37 | 22,320.57 | 247,354.08 | 0 | 163,575.50 | 1,587.36 |
| | | | | 12/01/2009 | PAID | 115,258.81 | 30,226.48 | 19,677.57 | 165,162.86 | | | |
| 109 | 0005423 | | | 7/11/2010 | INCURRED | 26,806.68 | 15,455.02 | 14,354.64 | 56,616.34 | C | 56,166.34 | 450.00 |
| | | | | 7/11/2010 | PAID | 26,806.68 | 15,455.02 | 14,354.64 | 56,616.34 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

```
8:18:42                                                                                                    8/04/2015
W7936R                                                                                                     PAGE:   3
                                             Companion P&C
                                         Deductible Detail Report
GROUP: 105 Companion Property & Casualty Insurance Company
                                          Losses As Of date: 7/31/2015        Deductible Billing Type: *ALL
EMPLOYER:    21    4   Trump Entertainment Resorts, Inc. Trump
                                          A/R Posting date: 8/20/2015         Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | 0005939 | | | 5/14/2011 INCURRED 5/16/2011 PAID | 49,425.00 .00 | 16,500.00 8,748.29 | 21,644.45 19,106.95 | 87,569.45 27,855.24 | 0 | 27,492.74 | 362.50 |
| 110 | 0006083 | | | 5/24/2011 INCURRED 5/24/2011 PAID | 49,425.00 .00 | .00 .00 | 15,940.00 11,226.68 | 65,365.00 11,226.68 | 0 | 11,214.18 | 12.50 |
| 110 | 0006119 | | | 5/23/2011 INCURRED 5/23/2011 PAID | 36,580.51 16,249.50 | 18,867.76 15,485.76 | 12,320.40 8,558.30 | 67,768.67 40,293.56 | 0 | 39,940.66 | 352.90 |
| 110 | 0006786 | | | 5/24/2011 INCURRED 5/24/2011 PAID | 50,000.00 .00 | 5,000.00 .00 | 6,940.00 4,260.30 | 61,940.00 4,260.30 | 0 | 3,222.80 | 1,137.50 |
| 110 | 0008145 | | | 5/24/2011 INCURRED 5/24/2013 PAID | 42,000.00 .00 | .00 .00 | 6,940.00 4,352.67 | 48,940.00 4,352.67 | 0 | 4,165.17 | 187.50 |

* - Indicates a claim that is part of a multi-claim occurrence.

8:18:42
W7936R

8/04/2015
PAGE:   4

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:     21    4   Trump Entertainment Resorts, Inc. Trump

| YEAR | DEDUCTIBLE EFF DATE | PER CLAIM or OCCURRENCE | DEDUCTIBLE AMOUNT | AGGREGATE AMOUNT | TOTAL # OF CLAIMS | TOTAL AMOUNT PREVIOUS BILLED | TOTAL AMOUNT CURRENTLY BILLED | TOTAL AMT BILLED |
|---|---|---|---|---|---|---|---|---|
| 108 | 03/06/2009 | OCCURRENCE | 500.000 | 6,261.151 | 1 | 264,532.00 | 2,968.00 | 267,500.00 |
| 109 | 08/01/2009 | OCCURRENCE | 500.000 | 6,094.800 | 2 | 219,741.84 | 2,037.36 | 221,779.20 |
| 110 | 08/01/2010 | OCCURRENCE | 500.000 | 6,000.000 | 5 | 85,935.55 | 2,052.90 | 87,988.45 |
| TOTALS FOR ALL GROUP YEARS: | | | | | 8 | 570,209.39 | 7,058.26 | 577,267.65 |



**AmeriHealth**
C A S U A L T Y℠

1700 Market Street 7th Floor ◆ Philadelphia, PA 19103 ◆ Phone: 215-587-1776 ◆ Fax: 215-587-1284

# D E D U C T I B L E   I N V O I C E

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

| | |
|---|---|
| Date of Bill: | 8/4/2015 |
| Invoice #: | 1089 |
| Policy #: | 105-12-108 |
| Division: | 0 thru 2 |
| Policy Years: | 2005 thru 2008 |

| | |
|---|---|
| Amount Due: | $     24,005.90 |
| Due Date: | 8/20/2015 |

| Due Date | Transaction Description | Amount |
|---|---|---|
| | Large Deductible Program | |
| | Previous Unpaid Balance | $     12,527.80 |
| 8/20/2015 | 07/01/2015 - 07/31/2015 Claims Paid | |
| | Division 0 | - |
| | Division 1 | 10,731.34 |
| | Division 2 | 746.76 |
| 8/20/2015 | Total Amount Due | $     24,005.90 |

Please return copy of notice with your remittance.

Please make checks payable to:  AmeriHealth Casualty Services

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

| | |
|---|---|
| Date of Bill: | 8/4/2015 |
| Invoice #: | 1089 |
| Policy #: | 105-12-108 |
| Division: | 0 thru 2 |
| Policy Year: | 2005 thru 2008 |

Remit to:            AmeriHealth Casualty Services
                     Lockbox #8271
                     PO Box 8500
                     Philadelphia, PA  19178-8271

| | |
|---|---|
| Amount Due: | $     24,005.90 |
| Due Date: | 8/20/2015 |

Amount Enclosed:  _____



## AmeriHealth
C A S U A L T Y   S E R V I C E S

1700 Market Street 7th Floor ◆ Philadelphia, PA 19103 ◆ Phone: 215-587-1776 ◆ Fax: 215-587-1284

# I N V O I C E

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

| | | Date of Bill: | 8/4/2015 |
|---|---|---|---|
| | | Invoice # | 189 |

| | | Amount Due: | $ | 573.91 |
|---|---|---|---|---|
| | | Due Date: | | 8/20/2015 |

| Due Date | Transaction Description | Amount | |
|---|---|---|---|
| | Large Deductible Program | | |
| | 07/01/2015 - 07/31/2015 Claims Paid | $ | 11,478.10 |
| 8/20/2015 | Claims Administration Rate | | 5% |
| 8/20/2015 | Total Amount Due | $ | 573.91 |

--------------------------------------------------------------------------

Please detach and return this portion with your remittance.

Please make checks payable to:  **AmeriHealth Casualty Services**

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

| | | Date of Bill: | 8/4/2015 |
|---|---|---|---|
| | | Invoice #: | 189 |

| Remit to: | AmeriHealth Casualty Services | Amount Due: | $ | 573.91 |
|---|---|---|---|---|
| | 1700 Market Street 7th Floor | Due Date: | | 8/20/2015 |
| | Philadelphia, PA 19103 | | | |
| | Attn:  Theresa Meyer | | | |
| | | Amount Enclosed: | | _____ |

```
8:18:08                                                                  Companion P&C                                                      8/04/2015
W7936R                                                              Deductible Detail Report                                                PAGE:   1

GROUP: 105 Companion Property & Casualty Insurance Company    Losses As Of date: 7/31/2015      Deductible Billing Type: *ALL

EMPLOYER:   12   1 Trump Entertainment Resorts, Inc.          A/R Posting date: 8/20/2015       Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | 0001831 | | | 1/14/2007 | INCURRED | 67,519.01 | 162,392.52 | 23,582.80 | 253,494.33 | C | 243,404.33 | 10,090.00 |
| | | | | 1/14/2007 | PAID | 67,519.01 | 162,392.52 | 23,582.80 | 253,494.33 | | | |
| 106 | 0002913 | | | 12/05/2006 | INCURRED | 84,863.82 | 3,500.00 | 11,425.00 | 99,788.82 | O | 55,072.63 | 628.84 |
| | | | | 12/06/2007 | PAID | 44,228.18 | 1,192.75 | 10,280.54 | 55,701.47 | | | |
| 106 | 0005999 | | | 5/01/2006 | INCURRED | 30,132.07 | 7,197.02 | 12,674.50 | 50,003.59 | C | 49,991.09 | 12.50 |
| | | | | 5/01/2006 | PAID | 30,132.07 | 7,197.02 | 12,674.50 | 50,003.59 | | | |

* - indicates a claim that is part of a multi-claim occurrence.

8:18:08
W7936R

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    12    1 Trump Entertainment Resorts. Inc.

| YEAR | DEDUCTIBLE EFF DATE | PER CLAIM or OCCURRENCE | DEDUCTIBLE AMOUNT | AGGREGATE AMOUNT | TOTAL # OF CLAIMS | TOTAL AMOUNT PREVIOUS BILLED | TOTAL AMOUNT CURRENTLY BILLED | TOTAL AMT BILLED |
|------|------|------|------|------|------|------|------|------|
| 106 | 03/06/2006 | OCCURRENCE | 350,000 | 5,000,000 | 3 | 348,468.05 | 10,731.34 | 359,199.39 |
| TOTALS FOR ALL GROUP YEARS: | | | | | 3 | 348,468.05 | 10,731.34 | 359,199.39 |

```
8:18:11                                                                                    8/04/2015
W7936R                                    Companion P&C                                     PAGE:   1
                                       Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company       Deductible Billing Type: *ALL

                                   Losses As Of date: 7/31/2015
EMPLOYER:   12   2  Trump Entertainment Resorts, Inc.            Exclude Policies With No Activity: N

                                   A/R Posting date: 8/20/2015
                                                                           REIMBURSABLE
                                                                              PREVIOUS   DEDUCTIBLE
                                                                                AMOUNT     CURRENT
        CLAIMANT NAME     ACCIDENT/                                             BILLED      AMOUNT
YEAR CLAIM # SSN  PLAN TYPE REPORT DATE      COMP      MEDICAL    EXPENSES        TOTAL  O/C          BILLED
----------------------------------------------------------------------------------------------------------
106  0001702              8/30/2006 INCURRED 142,965.11  26,315.30  48,689.92  217,990.33            746.76
                         8/30/2006 PAID     119,222.14  10,228.52  39,233.80  168,684.46  0  167,937.70
```

* - Indicates a claim that is part of a multi-claim occurrence.

8:18:11
W7936R

8/04/2015
PAGE:   2

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    12    2  Trump Entertainment Resorts. Inc.

| YEAR | DEDUCTIBLE EFF DATE | PER CLAIM or OCCURRENCE | DEDUCTIBLE AMOUNT | AGGREGATE AMOUNT | TOTAL # OF CLAIMS | TOTAL AMOUNT PREVIOUS BILLED | TOTAL AMOUNT CURRENTLY BILLED | TOTAL AMT BILLED |
|------|------|------|------|------|------|------|------|------|
| 106 | 03/06/2006 | OCCURRENCE | 350,000 | 5,000,000 | 1 | 167,937.70 | 746.76 | 168,684.46 |
| TOTALS FOR ALL GROUP YEARS: | | | | | 1 | 167,937.70 | 746.76 | 168,684.46 |

**August Invoices**



**AmeriHealth**
C A S U A L T Y℠

1700 Market Street 7th Floor ◆ Philadelphia, PA 19103 ◆ Phone: 215-587-1776 ◆ Fax: 215-587-1284

# D E D U C T I B L E   I N V O I C E

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

| | |
|---|---|
| Date of Bill: | 9/2/2015 |
| Invoice #: | 1090 |
| Policy #: | 105-21-108 |
| Division: | 0 thru 2 |
| Policy Years: | 2008 thru 2014 |
| | |
| Amount Due: | $ 806,927.62 |
| Due Date: | 9/20/2015 |

| Due Date | Transaction Description | Amount |
|---|---|---|
| | Large Deductible Program | |
| | Previous Unpaid Balance | $ 412,112.69 |
| 9/20/2015 | 08/01/2015 - 08/31/2015 Claims Paid | |
| | Division 0 | 279,271.73 |
| | Division 1 | 74,507.69 |
| | Division 2 | - |
| | Division 3 | - |
| | Division 4 | 41,035.51 |
| 9/20/2015 | Total Amount Due | $ 806,927.62 |

Please return copy of notice with your remittance.

Please make checks payable to: AmeriHealth Casualty Services

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

| | |
|---|---|
| Date of Bill: | 9/2/2015 |
| Invoice #: | 1090 |
| Policy #: | 105-21-108 |
| Division: | 0 thru 2 |
| Policy Year: | 2008 thru 2014 |

Remit to:     AmeriHealth Casualty Services
Lockbox #8271
PO Box 8500
Philadelphia, PA  19178-8271

| | |
|---|---|
| Amount Due: | $ 806,927.62 |
| Due Date: | 9/20/2015 |
| | |
| Amount Enclosed: | _____ |



## AmeriHealth
### CASUALTY SERVICES

1700 Market Street 7th Floor ◆ Philadelphia, PA 19103 ◆ Phone: 215-587-1776 ◆ Fax: 215-587-1284

# INVOICE

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

| | |
|---|---|
| Date of Bill: | 9/2/2015 |
| Invoice # | 190 |

| | | |
|---|---|---|
| Amount Due: | $ | 22,011.00 |
| Due Date: | | 9/20/2015 |

| Due Date | Transaction Description | | | Amount |
|---|---|---|---|---|
| | Large Deductible Program | | | |
| | **08/01/2015 - 08/31/2015 Claims Paid** | | **Claims Admin Rate** | |
| 9/20/2015 | 2008 - 2012 | $ 243,464.88 | 5.00% | 12,173.24 |
| | 2013 -2015 | $ 151,350.05 | 6.50% | 9,837.75 |
| 9/20/2015 | Total Amount Due | | | $   22,011.00 |

------------------------------------------------------------------------------------------

Please detach and return this portion with your remittance.

Please make checks payable to:   **AmeriHealth Casualty Services**

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

| | |
|---|---|
| Date of Bill: | 9/2/2015 |
| Invoice #: | 190 |

Remit to:

AmeriHealth Casualty Services
1700 Market Street 7th Floor
Philadelphia, PA 19103
Attn:  Theresa Meyer

| | | |
|---|---|---|
| Amount Due: | $ | 22,011.00 |
| Due Date: | | 9/20/2015 |

Amount Enclosed: _____

```
16:09:45                                                                                        9/01/2015
W7936R                                                                                          PAGE:   1
                                            Companion P&C
                                        Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

                                        Losses As Of date: 8/31/2015          Deductible Billing Type: *ALL

EMPLOYER:      21    Trump Entertainment Resorts. Inc. Trump    A/R Posting date: 9/20/2015    Exclude Policies With No Activity: N


                                                                                                      REIMBURSABLE   DEDUCTIBLE
                                                                                                        PREVIOUS       CURRENT
               CLAIMANT NAME        ACCIDENT/                                                             AMOUNT        AMOUNT
YEAR  CLAIM #  SSN          PLAN TYPE  REPORT DATE             COMP       MEDICAL     EXPENSES      TOTAL    O/C  BILLED   BILLED
--------------------------------------------------------------------------------------------------------------------------------
108   0003688                       INCURRED  3/19/2009   128,396.70   109,545.62   22,580.00   260,522.32   0   187,856.27   23,423.69
                                    PAID      3/23/2009    80,811.84   109,545.62   20,922.50   211,279.96

108   0003781                       INCURRED  5/27/2009   820,162.53    42,162.47    8,675.00   871,000.00   0   295,074.72    3,092.00
                                    PAID      5/27/2009   252,329.25    42,162.47    3,675.00   298,166.72

108   0004028                       INCURRED  6/15/2009   155,411.49    49,737.11   18,424.84   223,573.44   0   123,069.97    4,533.08
                                    PAID      6/15/2009    94,940.64    18,915.57   13,746.84   127,603.05

108   0004215                       INCURRED  7/29/2009   153,184.84    60,242.45   15,789.26   229,216.55   0   182,413.61    1,335.36
                                    PAID      7/29/2009   107,975.26    60,242.45   15,531.26   183,748.97
```

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:09:45                                           Companion P&C                                          9/01/2015
W7936R                                         Deductible Detail Report                                   PAGE:   2

GROUP: 105 Companion Property & Casualty Insurance Company        Losses As Of date: 8/31/2015     Deductible Billing Type: *ALL

EMPLOYER:     21    Trump Entertainment Resorts, Inc. Trump        A/R Posting date: 9/20/2015     Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|------|---------|-------------------|-----------|------------------------|---------|------|---------|----------|-------|-----|------------------------------------|----------------------------------|
| 109 | 0004357 | | | 11/30/2009 | INCURRED | 17,183.82 | 15,749.45 | 12,490.00 | 45,423.27 | 0 | 30,460.74 | 212.50 |
| | | | | 11/30/2009 | PAID | 5,794.32 | 15,749.45 | 9,129.47 | 30,673.24 | | | |
| 109 | 0004671 | | | 5/09/2010 | INCURRED | 13,356.00 | 2,500.00 | 11,890.00 | 27,746.00 | 0 | 9,042.28 | 1,250.96 |
| | | | | 5/09/2010 | PAID | .00 | 1,581.22 | 8,712.02 | 10,293.24 | | | |
| 109 | 0004741 | | | 6/30/2010 | INCURRED | 51,324.80 | 116,361.19 | 21,518.00 | 189,203.99 | 0 | 87,648.29 | 221.00 |
| | | | | 7/01/2010 | PAID | 23,758.09 | 44,965.20 | 19,146.00 | 87,869.29 | | | |
| 109 | 0004774 | | | 5/29/2010 | INCURRED | 28,628.00 | 22,893.54 | 15,971.00 | 67,492.54 | C | 52,341.04 | 15,151.50 |
| | | | | 5/29/2010 | PAID | 28,628.00 | 22,893.54 | 15,971.00 | 67,492.54 | | | |
| 109 | 0007307 | | | 1/01/2010 | INCURRED | 27,288.00 | 1,500.00 | 6,940.00 | 35,728.00 | 0 | 3,001.11 | 237.50- |
| | | | | 1/01/2010 | PAID | .00 | .00 | 2,763.61 | 2,763.61 | | | |
| 109 | 0008998 | | | 1/01/2010 | INCURRED | 54,645.95 | 4,529.26 | 12,706.00 | 71,881.21 | C | 16,720.26 | 55,160.95 |
| | | | | 1/01/2010 | PAID | 54,645.95 | 4,529.26 | 12,706.00 | 71,881.21 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:09:45                                                                                    9/01/2015
W7936R                                          Companion P&C                                 PAGE:   3
                                            Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company    Losses As Of date: 8/31/2015    Deductible Billing Type: *ALL

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump     A/R Posting date: 9/20/2015     Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | 0005086 | | | 10/19/2010 | INCURRED | 113,142.00 | 12,520.14 | 9,590.00 | 135,252.14 | 0 | 122,586.65 | 1,696.00 |
| | | | | 10/19/2010 | PAID | 102,571.45 | 12,520.14 | 9,191.06 | 124,282.65 | | | |
| 110 | 0005298 | | | 3/05/2011 | INCURRED | 45,475.46 | 24,917.13 | 23,293.09 | 93,685.68 | 0 | 86,877.91 | 338.00 |
| | | | | 3/05/2011 | PAID | 45,475.45 | 22,654.37 | 19,086.09 | 87,215.91 | | | |
| 110 | 0005310 | | | 3/03/2011 | INCURRED | 71,024.00 | 13,000.00 | 14,360.00 | 98,384.00 | 0 | 23,275.53 | 306.50 |
| | | | | 3/03/2011 | PAID | .00 | 11,060.90 | 12,521.13 | 23,582.03 | | | |
| 110 | 0005361 | | | 3/27/2011 | INCURRED | 62,957.30 | 18,225.62 | 12,890.00 | 94,072.92 | 0 | 86,112.80 | 931.96 |
| | | | | 3/27/2011 | PAID | 57,314.46 | 18,225.62 | 11,504.68 | 87,044.76 | | | |
| 110 | 0005426 | | | 2/04/2011 | INCURRED | 70,700.00 | 44,241.14 | 12,947.37 | 127,888.51 | 0 | 120,373.22 | 1,480.00 |
| | | | | 2/04/2011 | PAID | 65,275.71 | 44,241.14 | 12,336.37 | 121,853.22 | | | |
| 110 | 0005507 | | | 5/23/2011 | INCURRED | 82,723.77 | 20,454.90 | 8,390.00 | 111,568.67 | 0 | 104,635.69 | 1,261.48 |
| | | | | 5/23/2011 | PAID | 78,285.27 | 20,454.90 | 7,357.00 | 106,097.17 | | | |
| 110 | 0005571 | | | 3/20/2011 | INCURRED | 21,169.19 | 6,962.80 | 8,413.00 | 36,544.99 | C | 36,319.99 | 225.00 |
| | | | | 3/20/2011 | PAID | 21,169.19 | 6,962.80 | 8,413.00 | 36,544.99 | | | |
| 110 | 0006085 | | | 7/21/2011 | INCURRED | 31,333.00 | 32,000.00 | 17,379.50 | 80,712.50 | 0 | 60,495.09 | 87.50 |
| | | | | 7/21/2011 | PAID | 18,350.27 | 28,379.02 | 13,853.30 | 60,582.59 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:09:45                                                          Companion P&C                                          9/01/2015
W7936R                                                       Deductible Detail Report                                   PAGE:    4

GROUP: 105 Companion Property & Casualty Insurance Company    Losses As Of date: 8/31/2015        Deductible Billing Type: *ALL

EMPLOYER:      21    Trump Entertainment Resorts, Inc. Trump   A/R Posting date: 9/20/2015        Exclude Policies With No Activity: N
```

|      |         |               |     | ACCIDENT/    |          |           |           |           |           |     | | | DEDUCTIBLE |
|      |         | CLAIMANT NAME |     | REPORT DATE  |          |           |           |           |           |     | REIMBURSABLE | | CURRENT |
| YEAR | CLAIM # | SSN | PLAN TYPE |     |          | COMP      | MEDICAL   | EXPENSES  | TOTAL     | O/C | PREVIOUS AMOUNT BILLED | | AMOUNT BILLED |
|------|---------|---------------|-----|--------------|----------|-----------|-----------|-----------|-----------|-----|--------------|--------------|
| 111  | 0005718 |               |     | 8/01/2011    | INCURRED | 47,498.10 | 8,797.89  | 11,290.00 | 67,585.99 | 0   | 60,670.27    | 998.48 |
|      |         |               |     | 8/01/2011    | PAID     | 41,649.86 | 8,797.89  | 11,221.00 | 61,668.75 |     |              |        |
| 111  | 0006043 |               |     | 12/06/2011   | INCURRED | 95,392.85 | 115,700.09| 12,300.00 | 223,392.94| 0   | 181,477.79   | 1,480.00 |
|      |         |               |     | 12/06/2011   | PAID     | 55,855.70 | 115,700.09| 11,402.00 | 182,957.79|     |              |        |
| 111  | 0006057 |               |     | 12/08/2011   | INCURRED | 76,761.98 | 323.58    | 13,326.20 | 90,411.76 | 0   | 75,089.52    | 2,620.00 |
|      |         |               |     | 12/08/2011   | PAID     | 65,196.64 | 323.58    | 12,189.30 | 77,709.52 |     |              |        |
| 111  | 0006152 |               |     | 11/22/2011   | INCURRED | 150,600.00| .00       | 12,860.00 | 163,460.00| 0   | 152,197.00   | 2,120.00 |
|      |         |               |     | 11/22/2011   | PAID     | 142,361.85| .00       | 11,955.15 | 154,317.00|     |              |        |
| 111  | 0006184 |               |     | 11/05/2011   | INCURRED | 58,571.17 | 10,000.00 | 15,021.25 | 83,592.42 | 0   | 40,671.27    | 310.27 |
|      |         |               |     | 11/05/2011   | PAID     | 25,700.77 | 5,367.02  | 9,913.75  | 40,981.54 |     |              |        |
| 111  | 0006288 |               |     | 1/16/2012    | INCURRED | 90,897.88 | 19,000.00 | 11,416.50 | 121,314.38| 0   | 98,878.75    | 1,512.00 |
|      |         |               |     | 1/16/2012    | PAID     | 73,941.88 | 18,708.37 | 7,740.50  | 100,390.75|     |              |        |
| 111  | 0006600 |               |     | 6/13/2012    | INCURRED | 7,500.00  | .00       | 1,452.50  | 8,952.50  | C   | 1,362.50     | 7,590.00 |
|      |         |               |     | 6/13/2012    | PAID     | 7,500.00  | .00       | 1,452.50  | 8,952.50  |     |              |        |
| 111  | 0006717 |               |     | 3/20/2012    | INCURRED | 17,010.00 | 3,500.00  | 13,040.00 | 33,550.00 | 0   | 12,763.58    | 12.50 |
|      |         |               |     | 3/21/2012    | PAID     | .00       | 1,318.70  | 11,457.38 | 12,776.08 |     |              |        |
| 111  | 0006766 |               |     | 7/27/2012    | INCURRED | 11,678.84 | 4,878.77  | 3,352.21  | 19,909.82 | C   | 20,146.16    | 236.34- |
|      |         |               |     | 7/27/2012    | PAID     | 11,678.84 | 4,878.77  | 3,352.21  | 19,909.82 |     |              |        |
| 111  | 0008367 |               |     | 4/15/2012    | INCURRED | 17,506.25 | 5,066.27  | 6,846.50  | 29,421.02 | C   | 29,133.52    | 287.50 |
|      |         |               |     | 4/15/2012    | PAID     | 17,506.25 | 5,066.27  | 6,846.50  | 29,421.02 |     |              |        |
| 111  | 0008602 |               |     | 4/22/2012    | INCURRED | 1,500.00  | .00       | 2,778.17  | 4,278.17  | C   | 4,065.67     | 212.50 |
|      |         |               |     | 4/22/2012    | PAID     | 1,500.00  | .00       | 2,778.17  | 4,278.17  |     |              |        |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:09:45                                                                                        9/01/2015
W7936R                                                                                          PAGE:    5
                                            Companion P&C
                                         Deductible Detail Report

GROUP: IDS Companion Property & Casualty Insurance Company

EMPLOYER:     21    Trump Entertainment Resorts, Inc. Trump

Losses As Of date: 8/31/2015          Deductible Billing Type: *ALL

A/R Posting date: 9/20/2015           Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 0006887 | | | 8/03/2012 8/30/2012 | INCURRED PAID | 36,989.20 21,646.00 | 5,822.95 2,531.94 | 11,448.50 7,830.00 | 54,260.65 32,007.94 | 0 | 31,820.44 | 187.50 |
| 112 | 0006953 | | | 10/04/2012 10/04/2012 | INCURRED PAID | 42,088.94 32,172.14 | 5,000.00 4,544.37 | 7,390.00 4,602.00 | 54,478.94 41,318.51 | 0 | 40,329.61 | 988.90 |
| 112 | 0007106 | | | 8/30/2012 8/30/2012 | INCURRED PAID | 37,243.53 24,890.83 | 19,290.44 19,290.44 | 8,496.70 7,612.50 | 65,030.67 51,793.77 | 0 | 50,866.49 | 927.28 |
| 112 | 0007160 | | | 8/20/2012 8/20/2012 | INCURRED PAID | 35,153.63 35,153.63 | 24,336.40 24,336.40 | 9,592.44 9,592.44 | 69,082.47 69,082.47 | C | 68,819.97 | 262.50 |
| 112 | 0007226 | | | 11/16/2012 11/16/2012 | INCURRED PAID | 51,846.00 .00 | 3,375.00 2,192.58 | 9,690.00 8,027.71 | 64,911.00 10,220.29 | 0 | 10,095.29 | 125.00 |
| 112 | 0007230 | | | 12/16/2012 12/16/2012 | INCURRED PAID | 88,057.90 44,587.90 | 73,379.73 73,379.73 | 11,040.00 9,781.50 | 172,477.63 127,749.13 | 0 | 86,007.13 | 41,742.00 |
| 112 | 0007338 | | | 12/26/2012 12/26/2012 | INCURRED PAID | 34,087.00 10,759.00 | 10,000.00 3,248.83 | 11,351.50 6,166.50 | 55,438.50 20,174.33 | 0 | 19,853.69 | 320.64 |
| 112 | 0007409 | | | 2/12/2013 2/12/2013 | INCURRED PAID | 35,393.93 35,393.93 | 14,944.21 14,944.21 | 8,915.70 8,915.70 | 59,253.84 59,253.84 | C | 58,902.84 | 351.00 |
| 112 | 0007424 | | | 2/15/2013 2/15/2013 | INCURRED PAID | 23,987.11 18,962.65 | 14,049.67 13,491.13 | 6,790.00 2,987.50 | 44,826.78 35,441.28 | 0 | 34,491.62 | 949.66 |
| 112 | 0007455 | | | 11/12/2012 11/12/2012 | INCURRED PAID | 93,539.36 58,709.43 | 33,674.45 33,674.45 | 8,365.00 7,852.51 | 135,578.81 100,236.39 | 0 | 98,724.39 | 1,512.00 |
| 112 | 0007465 | | | 2/26/2013 2/26/2013 | INCURRED PAID | 53,078.73 35,721.47 | 33,383.69 33,383.69 | 6,940.00 5,852.66 | 93,402.42 74,957.82 | 0 | 73,953.98 | 1,003.84 |
| 112 | 0007746 | | | 5/13/2013 5/13/2013 | INCURRED PAID | 54,607.40 19,362.62 | 67,225.00 32,155.70 | 9,840.00 7,447.00 | 131,672.40 58,965.32 | 0 | 51,422.03 | 7,543.29 |
| 112 | 0007806 | | | 5/19/2013 5/20/2013 | INCURRED PAID | 20,000.00 .00 | 7,500.00 5,103.68 | 8,940.00 6,624.50 | 36,440.00 11,728.18 | 0 | 11,513.68 | 214.50 |
| 112 | 0007827 | | | 9/15/2013 9/15/2012 | INCURRED PAID | 38,671.20 .00 | 3,500.00 2,794.55 | 11,890.00 10,738.08 | 54,061.20 13,532.63 | 0 | 13,407.63 | 125.00 |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:09:45                                                          Companion P&C                                                          9/01/2015
W7936R                                                      Deductible Detail Report                                                     PAGE:    6

GROUP: 106 Companion Property & Casualty Insurance Company    Losses As Of date: 8/31/2015          Deductible Billing Type: *ALL

EMPLOYER:      21     Trump Entertainment Resorts, Inc. Trump  A/R Posting date: 9/20/2015          Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 0007878 | | | 8/30/2012 | INCURRED | 35,978.19 | 24,000.00 | 9,090.00 | 69,068.19 | 0 | 24,832.81 | 412.50 |
| | | | | 8/30/2012 | PAID | 865.81 | 18,281.63 | 6,097.87 | 25,245.31 | | | |
| 112 | 0007995 | | | 12/10/2012 | INCURRED | 5,000.00 | .00 | 2,847.97 | 7,847.97 | C | 9,148.14 | 1,300.17- |
| | | | | 12/10/2012 | PAID | 5,000.00 | .00 | 2,847.97 | 7,847.97 | | | |
| 112 | 0008065 | | | 6/27/2013 | INCURRED | 28,380.00 | 6,288.53 | 6,940.00 | 41,608.53 | 0 | 5,326.03 | 262.50 |
| | | | | 6/27/2013 | PAID | .00 | 4,788.53 | 800.00 | 5,588.53 | | | |
| 112 | 0008210 | | | 6/17/2013 | INCURRED | 54,264.00 | 16,934.93 | 10,790.00 | 81,988.93 | 0 | 62,959.14 | 1,079.20 |
| | | | | 6/18/2013 | PAID | 36,649.91 | 16,934.93 | 10,453.50 | 64,038.34 | | | |
| 112 | 0009158 | | | 5/01/2013 | INCURRED | 39,373.20 | 7,500.00 | 7,690.00 | 54,563.20 | 0 | 5,749.22 | 137.50 |
| | | | | 5/01/2013 | PAID | .00 | 1,281.55 | 4,605.17 | 5,886.72 | | | |
| 112 | 0009290 | | | 1/16/2013 | INCURRED | 29,264.40 | .00 | 6,940.00 | 36,204.40 | 0 | 2,777.27 | 212.50 |
| | | | | 1/16/2014 | PAID | .00 | .00 | 2,989.77 | 2,989.77 | | | |
| 112 | 0009899 | | | 10/15/2012 | INCURRED | 15,000.00 | .00 | 6,940.00 | 21,940.00 | 0 | 2,882.50 | 325.00 |
| | | | | 10/15/2012 | PAID | .00 | .00 | 3,207.50 | 3,207.50 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16.09.45                                                                                                                    9/01/2015
W7936R                                                                                                                      PAGE:   7

                                              Companion P&C
                                              Deductible Detail Report

GROUP: 106 Companion Property & Casualty Insurance Company       Losses As Of date: 8/31/2015     Deductible Billing Type: *ALL

EMPLOYER:      21     Trump Entertainment Resorts, Inc. Trump     A/R Posting date: 9/20/2015      Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 0008104 | | | 8/02/2013 | INCURRED | 138,500.00 | 110,000.00 | 8,940.00 | 257,440.00 | 0 | 104,501.63 | 125.00 |
| | | | | 8/02/2013 | PAID | 10,480.59 | 87,117.92 | 7,028.12 | 104,626.63 | | | |
| 113 | 0008201 | | | 8/27/2013 | INCURRED | 21,554.27 | 18,788.43 | 8,886.80 | 49,229.50 | 0 | 33,961.10 | 1,245.00 |
| | | | | 8/27/2013 | PAID | 16,323.87 | 11,910.43 | 4,971.80 | 35,206.10 | | | |
| 113 | 0008218 | | | 8/31/2013 | INCURRED | 68,431.94 | 56,569.15 | 6,890.00 | 131,891.09 | 0 | 98,217.21 | 1,578.86 |
| | | | | 8/31/2013 | PAID | 36,872.50 | 56,569.15 | 6,354.42 | 99,796.07 | | | |
| 113 | 0008329 | | | 9/03/2013 | INCURRED | 46,001.99 | 31,310.05 | 6,690.00 | 84,002.04 | 0 | 62,434.00 | 1,003.84 |
| | | | | 10/08/2013 | PAID | 28,434.79 | 31,310.05 | 3,693.00 | 63,437.84 | | | |
| 113 | 0008345 | | | 10/09/2013 | INCURRED | 46,505.95 | 15,231.32 | 7,890.00 | 69,627.27 | 0 | 48,812.12 | 1,003.84 |
| | | | | 10/09/2013 | PAID | 30,050.14 | 15,231.32 | 4,534.50 | 49,815.96 | | | |
| 113 | 0008373 | | | 10/15/2013 | INCURRED | 31,660.00 | 25,316.64 | 8,115.00 | 65,091.64 | 0 | 56,578.53 | 946.00 |
| | | | | 10/15/2013 | PAID | 26,355.64 | 25,316.64 | 5,852.25 | 57,524.53 | | | |
| 113 | 0008439 | | | 10/20/2013 | INCURRED | 79,272.00 | 6,070.86 | 9,190.00 | 94,532.86 | 0 | 12,944.01 | 91.00 |
| | | | | 10/31/2013 | PAID | .00 | 5,113.01 | 7,922.00 | 13,035.01 | | | |
| 113 | 0008507 | | | 11/21/2013 | INCURRED | 22,693.22 | 16,946.65 | 8,590.00 | 48,229.87 | 0 | 27,809.87 | 11,890.00 |
| | | | | 11/21/2013 | PAID | 15,983.22 | 16,946.65 | 6,770.00 | 39,699.87 | | | |
| 113 | 0008627 | | | 1/10/2014 | INCURRED | 20,250.00 | 535.12 | 6,940.00 | 27,725.12 | 0 | 1,110.12 | 507.50 |
| | | | | 1/10/2014 | PAID | .00 | 535.12 | 1,082.50 | 1,617.62 | | | |
| 113 | 0008722 | | | 1/31/2014 | INCURRED | 34,136.81 | 31,773.83 | 6,990.00 | 72,900.64 | 0 | 55,763.24 | 1,069.38 |
| | | | | 1/31/2014 | PAID | 20,814.29 | 31,773.83 | 4,244.50 | 56,832.62 | | | |
| 113 | 0008727 | | | 1/30/2014 | INCURRED | 44,192.34 | 68,684.32 | 8,265.00 | 121,141.66 | 0 | 100,258.66 | 1,216.80 |
| | | | | 1/30/2014 | PAID | 25,853.14 | 68,684.32 | 6,938.00 | 101,475.46 | | | |
| 113 | 0008790 | | | 2/18/2014 | INCURRED | 10,000.00 | 7,500.00 | 8,940.00 | 26,440.00 | 0 | 4,876.19 | 850.00 |
| | | | | 2/18/2014 | PAID | .00 | 4,201.19 | 1,525.00 | 5,726.19 | | | |
| 113 | 0008844 | | | 3/05/2014 | INCURRED | 34,790.40 | .00 | 6,940.00 | 41,730.40 | 0 | 1,697.50 | 50.00 |
| | | | | 3/05/2014 | PAID | .00 | .00 | 1,747.50 | 1,747.50 | | | |
| 113 | 0008955 | | | 3/20/2014 | INCURRED | 19,818.27 | 8,747.46 | 4,990.00 | 33,555.73 | 0 | 22,378.07 | 1,575.50 |
| | | | | 3/20/2014 | PAID | 11,592.11 | 8,747.46 | 3,614.00 | 23,953.57 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:09:45                                          Companion P&C                                    9/01/2015
W7936R                                        Deductible Detail Report                            PAGE:    8

GROUP: 105 Companion Property & Casualty Insurance Company      Losses As Of date: 8/31/2015

EMPLOYER:      21    Trump Entertainment Resorts, Inc. Trump    A/R Posting date: 9/20/2015

                                                               Deductible Billing Type: *ALL

                                                               Exclude Policies With No Activity: N
```

|  |  |  |  | | | | | | | | REIMBURSABLE | DEDUCTIBLE |
|  |  |  |  ACCIDENT/ | | | | | | | | PREVIOUS | CURRENT |
| | | CLAIMANT NAME | REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | | AMOUNT BILLED | AMOUNT BILLED |
| YEAR | CLAIM # | SSN | PLAN TYPE | | | | | | | | | |
|------|---------|-----|----------|---|------|---------|----------|-------|-----|---|----------|----------|
| 113 | 0009017 | | | 3/10/2014 INCURRED | .00 | 11,882.62 | 2,533.00 | 14,415.62 | C | | 14,240.62 | 175.00 |
| | | | | 3/10/2014 PAID | .00 | 11,882.62 | 2,533.00 | 14,415.62 | | | | |
| 113 | 0009027 | | | 4/23/2014 INCURRED | 3,813.61 | 34,062.66 | 2,982.56 | 40,858.83 | C | | 40,621.33 | 237.50 |
| | | | | 4/23/2014 PAID | 3,813.61 | 34,062.66 | 2,982.56 | 40,858.83 | | | | |
| 113 | 0009029 | | | 2/22/2014 INCURRED | 24,912.00 | 15,000.00 | 6,940.00 | 46,852.00 | O | | 5,047.32 | 112.50 |
| | | | | 2/25/2014 PAID | .00 | 1,173.92 | 3,985.90 | 5,159.82 | | | | |
| 113 | 0009213 | | | 5/10/2014 INCURRED | 38,430.00 | 16,000.00 | 8,940.00 | 63,370.00 | O | | 17,793.71 | 112.50 |
| | | | | 5/10/2014 PAID | .00 | 13,852.71 | 4,053.50 | 17,906.21 | | | | |
| 113 | 0009292 | | | 7/07/2014 INCURRED | 10,000.00 | .00 | 6,940.00 | 16,940.00 | O | | 596.00 | 125.00- |
| | | | | 7/07/2014 PAID | .00 | .00 | 471.00 | 471.00 | | | | |
| 113 | 0009312 | | | 7/14/2014 INCURRED | 15,000.00 | .00 | 6,940.00 | 21,940.00 | O | | 2,374.16 | 177.00 |
| | | | | 7/14/2014 PAID | .00 | .00 | 2,551.16 | 2,551.16 | | | | |
| 113 | 0009337 | | | 6/14/2014 INCURRED | 15,450.00 | 1,248.99 | 4,220.00 | 20,918.99 | C | | 20,505.99 | 413.00 |
| | | | | 6/14/2014 PAID | 15,450.00 | 1,248.99 | 4,220.00 | 20,918.99 | | | | |
| 113 | 0009360 | | | 7/29/2014 INCURRED | 33,807.00 | 15,000.00 | 7,840.00 | 56,647.00 | O | | 12,880.10 | 402.50 |
| | | | | 7/29/2014 PAID | .00 | 10,467.10 | 2,815.50 | 13,282.60 | | | | |
| 113 | 0009958 | | | 1/01/2014 INCURRED | 24,300.00 | .00 | 6,940.00 | 31,240.00 | O | | 1,562.50 | 337.50 |
| | | | | 1/01/2014 PAID | .00 | .00 | 1,900.00 | 1,900.00 | | | | |
| 113 | 0010030 | | | 9/05/2013 INCURRED | 19,800.00 | .00 | 7,840.00 | 27,640.00 | O | | 762.50 | 901.50 |
| | | | | 9/05/2013 PAID | .00 | .00 | 1,664.00 | 1,664.00 | | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

16:09:45
W7936R

9/01/2015
PAGE:    9

Companion P&C
Deductible Detail Report

GROUP: 105   Companion Property & Casualty Insurance Company

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump

Losses As Of date: 8/31/2015

A/R Posting date: 9/20/2015

Deductible Billing Type: *ALL

Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 0009563 | | | 9/21/2014 | INCURRED | 65,368.90 | 40,000.00 | 6,940.00 | 112,308.90 | 0 | 10,710.36 | 315.50 |
| | | | | 9/21/2014 | PAID | 2,394.90 | 5,421.46 | 3,209.50 | 11,025.86 | | | |
| 114 | 0009746 | | | 11/04/2014 | INCURRED | 28,982.00 | 3,500.00 | 6,940.00 | 39,422.00 | 0 | 3,257.22 | 593.00 |
| | | | | 11/09/2014 | PAID | .00 | 2,632.22 | 1,218.00 | 3,880.22 | | | |
| 114 | 0009774 | | | 11/19/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 937.50 | 112.50 |
| | | | | 11/19/2014 | PAID | .00 | .00 | 1,050.00 | 1,050.00 | | | |
| 114 | 0009796 | | | 11/21/2014 | INCURRED | 44,000.00 | 239,000.00 | 6,940.00 | 289,940.00 | 0 | 203,940.89 | 31,051.90 |
| | | | | 11/22/2014 | PAID | 20,844.83 | 213,075.96 | 1,072.00 | 234,992.79 | | | |
| 114 | 0009820 | | | 11/13/2014 | INCURRED | 15,000.00 | 7,500.00 | 6,940.00 | 29,440.00 | 0 | 3,345.60 | 539.00 |
| | | | | 11/13/2014 | PAID | .00 | 737.10 | 3,147.50 | 3,884.60 | | | |
| 114 | 0009821 | | | 12/01/2014 | INCURRED | 40,000.00 | 20,000.00 | 8,690.00 | 68,690.00 | 0 | 19,454.43 | 4,642.10 |
| | | | | 12/01/2014 | PAID | .00 | 18,671.33 | 5,425.20 | 24,096.53 | | | |
| 114 | 0009826 | | | 12/11/2014 | INCURRED | 64,765.00 | 75,000.00 | 6,940.00 | 146,705.00 | 0 | 15,903.74 | 843.00 |
| | | | | 12/11/2014 | PAID | 3,785.77 | 10,606.78 | 2,354.19 | 16,746.74 | | | |
| 114 | 0009856 | | | 1/04/2015 | INCURRED | 67,365.60 | 78,500.00 | 6,940.00 | 152,805.60 | 0 | 45,320.25 | 2,935.25 |
| | | | | 1/04/2015 | PAID | 5,941.04 | 41,885.96 | 428.50 | 48,255.50 | | | |
| 114 | 0009937 | | | 2/13/2015 | INCURRED | 28,376.00 | 15,000.00 | 6,940.00 | 50,316.00 | 0 | 4,319.79 | 866.66 |
| | | | | 2/13/2015 | PAID | .00 | 3,342.66 | 1,843.79 | 5,186.45 | | | |
| 114 | 0009960 | | | 2/21/2015 | INCURRED | 64,317.42 | 50,000.00 | 6,940.00 | 121,257.42 | 0 | 43,154.25 | 1,887.00 |
| | | | | 2/24/2015 | PAID | 2,126.65 | 41,419.02 | 1,495.58 | 45,041.25 | | | |
| 114 | 0009962 | | | 2/19/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 1,392.78 | 308.50 |
| | | | | 2/19/2015 | PAID | .00 | .00 | 1,701.28 | 1,701.28 | | | |
| 114 | 0009986 | | | 3/04/2015 | INCURRED | 33,957.00 | 7,500.00 | 8,940.00 | 50,397.00 | 0 | 4,634.03 | 1,084.66 |
| | | | | 3/04/2015 | PAID | .00 | 2,959.58 | 2,759.11 | 5,718.69 | | | |
| 114 | 001:0007 | | | 1/21/2015 | INCURRED | 52,549.00 | 5,000.00 | 9,840.00 | 67,389.00 | 0 | 4,996.16 | 992.50 |
| | | | | 1/21/2015 | PAID | .00 | 1,639.66 | 4,349.00 | 5,988.66 | | | |
| 114 | 001:0034 | | | 4/06/2015 | INCURRED | .00 | 2,614.17 | .00 | 2,614.17 | C | 2,584.26 | 29.91 |
| | | | | 4/06/2015 | PAID | .00 | 2,614.17 | .00 | 2,614.17 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16.09.45                                                                                                           9/01/2015
W7936R                                                                                                             PAGE:   10
                                            Companion P&C
                                         Deductible Detail Report

GROUP: 106  Companion Property & Casualty Insurance Company

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump

                              Losses As Of date: 8/31/2015        Deductible Billing Type: *ALL

                              A/R Posting date: 9/20/2015         Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 0010035 | | | 3/28/2015 | INCURRED | .00 | 2,375.95 | .00 | 2,375.95 | C | 2,354.80 | 21.15 |
| | | | | 3/28/2015 | PAID | .00 | 2,375.95 | .00 | 2,375.95 | | | |
| 114 | 0010038 | | | 4/07/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | 978.48 | 125.00 |
| | | | | 4/07/2015 | PAID | .00 | .00 | 1,103.48 | 1,103.48 | | | |
| 114 | 0010039 | | | 4/01/2015 | INCURRED | .00 | 290.30 | .00 | 290.30 | C | 281.60 | 8.70 |
| | | | | 4/01/2015 | PAID | .00 | 290.30 | .00 | 290.30 | | | |
| 114 | 0010041 | | | 4/08/2015 | INCURRED | 49,706.40 | 24,500.00 | 6,990.00 | 81,196.40 | O | 1,219.84 | 655.03 |
| | | | | 4/08/2015 | PAID | .00 | 1,849.50 | 25.37 | 1,874.87 | | | |
| 114 | 0010043 | | | 4/09/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | 745.00 | 263.00 |
| | | | | 4/10/2015 | PAID | .00 | .00 | 1,008.00 | 1,008.00 | | | |
| 114 | 0010046 | | | 4/13/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | 712.50 | 75.00 |
| | | | | 4/13/2015 | PAID | .00 | .00 | 787.50 | 787.50 | | | |
| 114 | 0010052 | | | 4/13/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | 137.50 | 162.50 |
| | | | | 4/13/2015 | PAID | .00 | .00 | 300.00 | 300.00 | | | |
| 114 | 0010053 | | | 4/13/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | 637.50 | 187.50 |
| | | | | 4/13/2015 | PAID | .00 | .00 | 825.00 | 825.00 | | | |
| 114 | 0010054 | | | 4/14/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | 712.50 | 75.00 |
| | | | | 4/14/2015 | PAID | .00 | .00 | 787.50 | 787.50 | | | |
| 114 | 0010057 | | | 4/14/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | 600.00 | 150.00 |
| | | | | 4/14/2015 | PAID | .00 | .00 | 750.00 | 750.00 | | | |
| 114 | 0010058 | | | 4/14/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | 612.50 | 387.50 |
| | | | | 4/14/2015 | PAID | .00 | .00 | 1,000.00 | 1,000.00 | | | |
| 114 | 0010059 | | | 4/14/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | 575.00 | 75.00 |
| | | | | 4/24/2015 | PAID | .00 | .00 | 650.00 | 650.00 | | | |
| 114 | 0010063 | | | 4/15/2015 | INCURRED | 30,283.20 | 12,500.00 | 5,940.00 | 48,723.20 | O | 2,220.56 | 638.64 |
| | | | | 4/15/2015 | PAID | .00 | 2,719.20 | 150.00 | 2,869.20 | | | |
| 114 | 0010068 | | | 4/20/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | 662.50 | 288.00 |
| | | | | 4/20/2015 | PAID | .00 | .00 | 950.50 | 950.50 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16.09.45                                                                                                    9/01/2015
W7936R                                                                                                      PAGE:   11
```

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump

Losses As Of date: 8/31/2015          Deductible Billing Type: *ALL

A/R Posting date: 9/20/2015          Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT / REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 0010069 | | | 4/21/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 662.50 | 162.50 |
| | | | | 4/21/2015 | PAID | .00 | .00 | 825.00 | 825.00 | | | |
| 114 | 0010070 | | | 4/21/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 662.50 | 112.50 |
| | | | | 4/21/2015 | PAID | .00 | .00 | 775.00 | 775.00 | | | |
| 114 | 0010072 | | | 4/21/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 817.50 | 62.50 |
| | | | | 4/21/2015 | PAID | .00 | .00 | 880.00 | 880.00 | | | |
| 114 | 0010073 | | | 4/21/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 662.50 | 50.50 |
| | | | | 4/21/2015 | PAID | .00 | .00 | 713.00 | 713.00 | | | |
| 114 | 0010074 | | | 4/16/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 675.00 | 112.50 |
| | | | | 4/16/2015 | PAID | .00 | .00 | 787.50 | 787.50 | | | |
| 114 | 0010077 | | | 4/26/2015 | INCURRED | 62,333.00 | 20,000.00 | 6,940.00 | 89,273.00 | 0 | 3,596.38 | 600.00 |
| | | | | 4/26/2015 | PAID | .00 | 3,083.88 | 1,112.50 | 4,196.38 | | | |
| 114 | 0010089 | | | 4/28/2015 | INCURRED | 6,000.00 | 3,500.00 | 6,000.00 | 15,500.00 | 0 | 637.50 | 1,400.74 |
| | | | | 4/28/2015 | PAID | .00 | 737.24 | 1,301.00 | 2,038.24 | | | |
| 114 | 0010091 | | | 5/01/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 637.50 | 62.50 |
| | | | | 5/01/2015 | PAID | .00 | .00 | 700.00 | 700.00 | | | |
| 114 | 0010104 | | | 5/04/2015 | INCURRED | .00 | 1,796.78 | .00 | 1,796.78 | C | .00 | 1,796.78 |
| | | | | 5/04/2015 | PAID | .00 | 1,796.78 | .00 | 1,796.78 | | | |
| 114 | 0010106 | | | 4/27/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 727.50 | 37.50 |
| | | | | 4/27/2015 | PAID | .00 | .00 | 765.00 | 765.00 | | | |
| 114 | 0010108 | | | 8/25/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 650.00 | 387.50 |
| | | | | 8/25/2014 | PAID | .00 | .00 | 1,037.50 | 1,037.50 | | | |
| 114 | 0010116 | | | 8/12/2014 | INCURRED | 15,000.00 | .00 | 6,940.00 | 21,940.00 | 0 | 1,134.00 | 100.50 |
| | | | | 8/12/2014 | PAID | .00 | .00 | 1,234.50 | 1,234.50 | | | |
| 114 | 0010124 | | | 5/08/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 662.50 | 50.00 |
| | | | | 5/08/2015 | PAID | .00 | .00 | 712.50 | 712.50 | | | |
| 114 | 0010130 | | | 5/08/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 625.00 | 573.00 |
| | | | | 5/08/2015 | PAID | .00 | .00 | 1,198.00 | 1,198.00 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:09:45                                                          Companion P&C                                                              9/01/2015
W7936R                                                        Deductible Detail Report                                                       PAGE:   12

GROUP: IDS Companion Property & Casualty Insurance Company     Losses As Of date: 8/31/2015        Deductible Billing Type: *ALL

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump      A/R Posting date: 9/20/2015        Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT / REPORT DATE | INCURRED / PAID | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 0010133 | | | 5/08/2015 5/08/2015 | INCURRED PAID | 6,000.00 .00 | .00 .00 | 4,000.00 687.50 | 10,000.00 687.50 | 0 | 562.50 | 125.00 |
| 114 | 0010135 | | | 4/24/2015 4/24/2015 | INCURRED PAID | 28,175.00 .00 | 7,500.00 935.46 | 6,940.00 763.50 | 42,615.00 1,698.96 | 0 | 587.50 | 1,111.46 |
| 114 | 0010136 | | | 5/08/2015 5/08/2015 | INCURRED PAID | 6,000.00 .00 | .00 .00 | 4,000.00 662.50 | 10,000.00 662.50 | 0 | 562.50 | 100.00 |
| 114 | 0010148 | | | 5/14/2015 5/14/2015 | INCURRED PAID | 38,952.00 .00 | 5,000.00 2,021.91 | 6,940.00 .00 | 50,892.00 2,021.91 | 0 | 1,392.25 | 629.66 |
| 114 | 0010150 | | | 5/13/2015 5/13/2015 | INCURRED PAID | .00 .00 | .00 .00 | .00 .00 | .00 .00 | C | 50.00 | 50.00- |
| 114 | 0010165 | | | 5/19/2015 5/19/2015 | INCURRED PAID | 6,000.00 .00 | .00 .00 | 4,000.00 645.00 | 10,000.00 645.00 | 0 | 595.00 | 50.00 |
| 114 | 0010174 | | | 5/23/2015 5/23/2015 | INCURRED PAID | .00 .00 | 27,500.00 2,676.39 | .00 .00 | 27,500.00 2,676.39 | 0 | 842.09 | 1,834.30 |
| 114 | 0010185 | | | 6/01/2015 6/01/2015 | INCURRED PAID | .00 .00 | 1,424.54 1,424.54 | .00 .00 | 1,424.54 1,424.54 | C | 96.74 | 1,327.80 |
| 114 | 0010190 | | | 6/03/2015 6/03/2015 | INCURRED PAID | 6,000.00 .00 | .00 .00 | 4,000.00 680.00 | 10,000.00 680.00 | 0 | .00 | 680.00 |
| 114 | 0010192 | | | 1/08/2015 1/08/2015 | INCURRED PAID | 10,000.00 .00 | 500.00 .00 | 5,940.00 750.00 | 16,440.00 750.00 | 0 | .00 | 750.00 |
| 114 | 0010193 | | | 6/02/2015 6/02/2015 | INCURRED PAID | 6,000.00 .00 | 12,500.00 756.92 | 4,000.00 932.00 | 22,500.00 1,688.92 | 0 | .00 | 1,688.92 |
| 114 | 0010203 | | | 5/20/2015 5/20/2015 | INCURRED PAID | 10,000.00 .00 | 500.00 .00 | 5,940.00 607.50 | 16,440.00 607.50 | 0 | .00 | 607.50 |
| 114 | 0010206 | | | 6/17/2015 6/17/2015 | INCURRED PAID | .00 .00 | 140.89 140.89 | .00 .00 | 140.89 140.89 | C | .00 | 140.89 |
| 114 | 0010209 | | | 6/10/2015 6/10/2015 | INCURRED PAID | 6,000.00 .00 | .00 .00 | 4,000.00 562.50 | 10,000.00 562.50 | 0 | .00 | 562.50 |

* - Indicates a claim that is part of a multi-claim occurrence.

16-09-45
W7936R

Companion P&C
Deductible Detail Report

9/01/2015
PAGE:   13

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 8/31/2015

Deductible Billing Type: *ALL

EMPLOYER:     21    Trump Entertainment Resorts, Inc. Trump

A/R Posting date: 9/20/2015

Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 0010210 | | | 6/10/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | .00 | 562.50 |
| | | | | 6/10/2015 | PAID | .00 | .00 | 562.50 | 562.50 | | | |
| 114 | 0010211 | | | 6/10/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | .00 | 562.50 |
| | | | | 6/10/2015 | PAID | .00 | .00 | 562.50 | 562.50 | | | |
| 114 | 0010212 | | | 6/10/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | .00 | 562.50 |
| | | | | 6/10/2015 | PAID | .00 | .00 | 562.50 | 562.50 | | | |
| 114 | 0010214 | | | 6/09/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | .00 | 87.50 |
| | | | | 6/09/2015 | PAID | .00 | .00 | 87.50 | 87.50 | | | |
| 114 | 0010215 | | | 6/09/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | .00 | 87.50 |
| | | | | 6/09/2015 | PAID | .00 | .00 | 87.50 | 87.50 | | | |
| 114 | 0010216 | | | 6/09/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | .00 | 87.50 |
| | | | | 6/09/2015 | PAID | .00 | .00 | 87.50 | 87.50 | | | |
| 114 | 0010217 | | | 6/09/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | .00 | 87.50 |
| | | | | 6/09/2015 | PAID | .00 | .00 | 87.50 | 87.50 | | | |
| 114 | 0010218 | | | 6/09/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | .00 | 87.50 |
| | | | | 6/09/2015 | PAID | .00 | .00 | 87.50 | 87.50 | | | |
| 114 | 0010219 | | | 6/09/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | .00 | 100.00 |
| | | | | 6/09/2015 | PAID | .00 | .00 | 100.00 | 100.00 | | | |
| 114 | 0010220 | | | 6/08/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | .00 | 87.50 |
| | | | | 6/08/2015 | PAID | .00 | .00 | 87.50 | 87.50 | | | |
| 114 | 0010221 | | | 6/04/2015 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | .00 | 87.50 |
| | | | | 6/04/2015 | PAID | .00 | .00 | 87.50 | 87.50 | | | |
| 114 | 0010231 | | | 6/30/2015 | INCURRED | .00 | 374.76 | .00 | 374.76 | C | .00 | 374.76 |
| | | | | 6/30/2015 | PAID | .00 | 374.76 | .00 | 374.76 | | | |
| 114 | 0010238 | | | 7/07/2015 | INCURRED | .00 | 583.00 | .00 | 583.00 | C | .00 | 583.00 |
| | | | | 7/07/2015 | PAID | .00 | 583.00 | .00 | 583.00 | | | |
| 114 | 0010241 | | | 7/07/2015 | INCURRED | 34,050.00 | 7,500.00 | 5,940.00 | 47,490.00 | 0 | .00 | 366.22 |
| | | | | 7/07/2015 | PAID | .00 | 366.22 | .00 | 366.22 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

16:09:45
W7936R

9/01/2015
PAGE:    14

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 8/31/2015          Deductible Billing Type: *ALL

EMPLOYER:     21     Trump Entertainment Resorts, Inc. Trump          A/R Posting date: 9/20/2015          Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|------|---------|-------------------|-----------|-----------------------|---|------|---------|----------|-------|-----|-------------------------------------|----------------------------------|
| 114 | 0010242 | | | 7/06/2015 | INCURRED | .00 | 2,928.38 | .00 | 2,928.38 | C | 2,416.93 | 511.45 |
| | | | | 7/06/2015 | PAID | .00 | 2,928.38 | .00 | 2,928.38 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

16:09:45
W7936R

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:     21    Trump Entertainment Resorts, Inc. Trump

| YEAR | DEDUCTIBLE EFF DATE | PER CLAIM or OCCURRENCE | DEDUCTIBLE AMOUNT | AGGREGATE AMOUNT | TOTAL # OF CLAIMS | TOTAL AMOUNT PREVIOUS BILLED | TOTAL AMOUNT CURRENTLY BILLED | TOTAL AMT BILLED |
|------|---------------------|------------------------|-------------------|------------------|-------------------|------------------------------|-----------------------------|------------------|
| 108 | 03/06/2009 | OCCURRENCE | 500,000 | 6,261,151 | 4 | 788,414.57 | 32,384.13 | 820,798.70 |
| 109 | 08/01/2009 | OCCURRENCE | 500,000 | 6,094,800 | 6 | 199,213.72 | 71,759.41 | 270,973.13 |
| 110 | 08/01/2010 | OCCURRENCE | 500,000 | 6,000,000 | 8 | 640,876.88 | 6,326.44 | 647,203.32 |
| 111 | 08/01/2011 | OCCURRENCE | 500,000 | 6,000,000 | 11 | 676,456.03 | 16,906.91 | 693,362.94 |
| 112 | 08/01/2012 | OCCURRENCE | 500,000 | 6,500,000 | 21 | 763,883.90 | 57,382.14 | 821,266.04 |
| 113 | 08/01/2013 | CLAIM | 500,000 | 6,500,000 | 24 | 747,726.48 | 25,896.72 | 773,623.20 |
| 114 | 08/01/2014 | CLAIM | 500,000 | 6,500,000 | 71 | 395,667.43 | 68,615.98 | 464,283.41 |

TOTALS FOR ALL GROUP YEARS:                                              145          4,212,239.01        279,271.73        4,491,510.74

```
16:09:50                                                                                                          9/01/2015
W7936R                                                                                                            PAGE:    1
                                                    Companion P&C
                                                Deductible Detail Report
GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    21   1  Trump Entertainment Resorts, Inc. Trump        Losses As Of date: 8/31/2015      Deductible Billing Type: *ALL

                                                                   A/R Posting date: 9/20/2015       Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|------|---------|-------------------|-----------|-----------------------|---|------|---------|----------|-------|-----|-------------------------------------|----------------------------------|
| 108 | 0003359 | | | 10/12/2008 10/12/2008 | INCURRED PAID | 103,421.10 103,421.10 | 131,682.95 38,134.60 | 23,108.88 19,236.15 | 258,212.93 160,791.85 | 0 | 160,402.35 | 389.50 |
| 108 | 0003477 | | | 12/26/2008 12/26/2008 | INCURRED PAID | 106,063.29 90,308.14 | 48,066.53 48,066.53 | 13,800.00 10,973.81 | 167,929.82 149,348.48 | 0 | 147,764.48 | 1,584.00 |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:09:50                                              Companion P&C                                          9/01/2015
W7936R                                           Deductible Detail Report                                   PAGE:    2

GROUP: 105 Companion Property & Casualty Insurance Company        Losses As Of date: 8/31/2015      Deductible Billing Type: *ALL

EMPLOYER:     21    1  Trump Entertainment Resorts, Inc. Trump    A/R Posting date: 9/20/2015      Exclude Policies With No Activity: N

                                                                                                  REIMBURSABLE   DEDUCTIBLE
                                        ACCIDENT/                                                   PREVIOUS      CURRENT
                    CLAIMANT NAME       REPORT DATE                                                  AMOUNT       AMOUNT
YEAR  CLAIM #       SSN         PLAN TYPE           COMP       MEDICAL    EXPENSES    TOTAL    O/C    BILLED       BILLED
----------------------------------------------------------------------------------------------------------------------------

109   0004635                           2/23/2010  INCURRED  15,333.00   7,500.00   11,338.75  34,171.75   0   21,778.97     75.00
                                        2/23/2010  PAID      10,333.00   4,492.79    7,028.18  21,853.97

109   0004738                           5/17/2010  INCURRED  47,880.20  12,124.75   10,552.60  70,557.55   0   40,000.02    125.00
                                        5/17/2010  PAID      26,525.00   4,024.75    8,975.27  40,125.02
```

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:09:50                                                                                              9/01/2015
W7936R                                                                                                PAGE:    3
                                              Companion P&C
                                          Deductible Detail Report

GROUP: 106 Companion Property & Casualty Insurance Company    Losses As Of date: 8/31/2015

EMPLOYER:     21   1  Trump Entertainment Resorts, Inc. Trump  A/R Posting date: 9/20/2015    Deductible Billing Type: *ALL

                                                                                             Exclude Policies With No Activity: N

                                                                                                                     REIMBURSABLE      DEDUCTIBLE
                                   ACCIDENT/                                                                           PREVIOUS         CURRENT
          CLAIMANT NAME            REPORT DATE                                                                          AMOUNT          AMOUNT
YEAR CLAIM #  SSN        PLAN TYPE              COMP        MEDICAL     EXPENSES      TOTAL      O/C                      BILLED          BILLED
```

| YEAR | CLAIM # | ACCIDENT/REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|------|---------|---------|---------|------|---------|----------|-------|-----|------|------|
| 110 | 0005204 | 11/30/2010 | INCURRED | 38,639.54 | 26,633.84 | 14,026.40 | 79,299.78 | C | 79,454.05 | 154.27- |
|     |         | 11/30/2010 | PAID | 38,639.54 | 26,633.84 | 14,026.40 | 79,299.78 | | | |
| 110 | 0005485 | 4/08/2011 | INCURRED | 151,050.00 | .00 | 8,290.00 | 159,340.00 | O | 144,986.62 | 2,120.00 |
|     |         | 4/08/2011 | PAID | 140,171.71 | .00 | 6,934.91 | 147,106.62 | | | |
| 110 | 0005521 | 5/31/2011 | INCURRED | 11,945.15 | 1,483.56 | 10,838.25 | 24,266.96 | O | 9,588.96 | 100.00 |
|     |         | 5/31/2011 | PAID | 2,009.15 | 1,483.56 | 6,196.25 | 9,688.96 | | | |
| 110 | 0005528 | 5/28/2011 | INCURRED | 39,263.36 | 5,941.81 | 10,043.00 | 55,248.17 | C | 55,023.17 | 225.00 |
|     |         | 5/28/2011 | PAID | 39,263.36 | 5,941.81 | 10,043.00 | 55,248.17 | | | |
| 110 | 0005883 | 7/12/2011 | INCURRED | 49,008.97 | 20,314.22 | 11,699.46 | 81,022.65 | O | 57,540.69 | 384.50 |
|     |         | 7/12/2011 | PAID | 32,308.57 | 17,369.01 | 8,247.61 | 57,925.19 | | | |
| 110 | 0006348 | 3/27/2011 | INCURRED | 9,047.00 | .00 | 9,090.00 | 18,137.00 | O | 7,420.10 | 612.50 |
|     |         | 3/27/2011 | PAID | .00 | .00 | 8,032.60 | 8,032.60 | | | |
| 110 | 0006819 | 1/01/2011 | INCURRED | .00 | .00 | 11,037.30 | 11,037.30 | C | 10,637.30 | 400.00 |
|     |         | 1/01/2011 | PAID | .00 | .00 | 11,037.30 | 11,037.30 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 8/31/2015          Deductible Billing Type: *ALL

EMPLOYER:    21    1    Trump Entertainment Resorts, Inc. Trump

A/R Posting date: 9/20/2015          Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 0005803 | | | 8/08/2011 8/08/2011 | INCURRED PAID | 138,142.71 78,149.85 | 107,103.80 107,103.80 | 19,150.00 19,136.97 | 264,396.51 204,390.62 | 0 | 202,910.62 | 1,480.00 |
| 111 | 0005835 | | | 8/22/2011 8/22/2011 | INCURRED PAID | 33,966.99 33,966.99 | 1,271.75 1,271.75 | 8,895.25 8,895.25 | 44,133.99 44,133.99 | C | 43,646.49 | 487.50 |
| 111 | 0005961 | | | 10/14/2011 10/14/2011 | INCURRED PAID | 169,019.96 56,867.06 | 69,500.00 23,687.73 | 11,480.00 9,411.00 | 249,999.96 89,965.79 | 0 | 89,595.29 | 370.50 |
| 111 | 0005974 | | | 10/19/2011 10/19/2011 | INCURRED PAID | 107,123.40 91,819.79 | 13,179.03 13,179.03 | 8,516.00 5,679.00 | 128,818.43 110,677.82 | 0 | 109,090.78 | 1,587.04 |
| 111 | 0006095 | | | 12/21/2011 12/21/2011 | INCURRED PAID | 49,424.40 .00 | 18,000.00 16,099.37 | 7,790.00 2,997.09 | 75,214.40 19,096.46 | 0 | 18,966.96 | 129.50 |
| 111 | 0006123 | | | 11/01/2011 11/01/2011 | INCURRED PAID | 29,079.79 29,079.79 | 20,669.61 20,669.61 | 10,422.69 10,422.69 | 60,172.09 60,172.09 | C | 59,822.09 | 350.00 |
| 111 | 0006612 | | | 5/01/2012 5/01/2012 | INCURRED PAID | 50,529.60 611.36 | 24,000.00 7,477.18 | 14,790.00 14,332.80 | 89,319.60 22,421.34 | 0 | 22,321.34 | 100.00 |
| 111 | 0006862 | | | 7/05/2012 7/07/2012 | INCURRED PAID | 54,527.62 8,083.89 | 17,500.00 11,634.63 | 15,550.00 14,030.50 | 87,577.62 33,749.02 | 0 | 33,261.52 | 487.50 |
| 111 | 0007012 | | | 10/26/2011 10/26/2011 | INCURRED PAID | 29,042.00 29,042.00 | 1,360.55 1,360.55 | 6,128.50 6,128.50 | 36,531.05 36,531.05 | C | 36,393.55 | 137.50 |
| 111 | 0007245 | | | 12/16/2011 12/16/2011 | INCURRED PAID | 27,270.00 .00 | .00 .00 | 6,940.00 3,565.99 | 34,210.00 3,565.99 | 0 | 3,465.99 | 100.00 |
| 111 | 0008058 | | | 5/01/2012 5/01/2013 | INCURRED PAID | 20,000.00 .00 | 5,000.00 .00 | 6,940.00 2,017.90 | 31,940.00 2,017.90 | 0 | 1,842.90 | 175.00 |
| 111 | 0009059 | | | 6/01/2012 6/01/2012 | INCURRED PAID | 25,000.00 .00 | .00 .00 | 6,940.00 2,049.50 | 31,940.00 2,049.50 | 0 | 1,912.00 | 137.50 |
| 111 | 0009444 | | | 1/01/2012 1/01/2012 | INCURRED PAID | 6,000.00 .00 | .00 .00 | 4,000.00 1,696.92 | 10,000.00 1,696.92 | 0 | 1,546.92 | 150.00 |

* - Indicates a claim that is part of a multi-claim occurrence.

16:09:50
W7936R

9/01/2015
PAGE:    5

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 8/31/2015          Deductible Billing Type: *ALL

EMPLOYER:    21    1 Trump Entertainment Resorts. Inc. Trump

A/R Posting date: 9/20/2015          Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 0006964 | | | 9/03/2012 9/03/2012 | INCURRED PAID | 46,465.00 33,634.60 | 29,451.94 24,890.22 | 9,432.00 5,254.50 | 85,348.94 63,779.32 | 0 | 62,578.54 | 1,200.78 |
| 112 | 0007303 | | | 1/13/2013 1/13/2013 | INCURRED PAID | 45,125.01 35,982.89 | 29,908.79 29,908.79 | 6,590.00 2,760.50 | 81,623.80 68,652.18 | 0 | 67,648.34 | 1,003.84 |
| 112 | 0007467 | | | 2/18/2013 2/19/2013 | INCURRED PAID | 71,635.56 46,945.41 | 32,337.36 32,337.36 | 6,090.00 3,044.45 | 110,062.92 82,327.22 | 0 | 80,838.37 | 1,488.85 |
| 112 | 0007656 | | | 4/20/2013 4/20/2013 | INCURRED PAID | 33,733.24 19,122.14 | 26,621.52 26,621.52 | 7,432.50 6,979.00 | 67,787.26 52,722.66 | 0 | 51,854.06 | 868.60 |
| 112 | 0007902 | | | 6/23/2013 6/23/2013 | INCURRED PAID | 51,439.60 28,329.57 | 20,000.00 15,822.98 | 6,990.00 3,833.50 | 78,429.60 47,986.05 | 0 | 47,106.05 | 880.00 |
| 112 | 0008963 | | | 1/01/2013 1/01/2013 | INCURRED PAID | 28,380.00 .00 | .00 .00 | 7,290.00 4,556.73 | 35,670.00 4,556.73 | 0 | 3,881.73 | 675.00 |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:09:50                                                                                                                    9/01/2015
W7936R                                                                                                                       PAGE:   6
```

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 8/31/2015          Deductible Billing Type: *ALL

EMPLOYER:    21   1 Trump Entertainment Resorts, Inc., Trump

A/R Posting date: 9/20/2015           Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 0008097 | | | 8/04/2013 | INCURRED | 147,879.48 | 176,899.69 | 11,690.00 | 336,469.17 | | | |
|     |         | | | 8/04/2013 | PAID | 14,987.78 | 167,391.38 | 7,055.45 | 189,434.61 | O | 186,984.21 | 2,450.40 |
| 113 | 0008199 | | | 8/30/2013 | INCURRED | 27,588.00 | 4,847.73 | 7,178.93 | 39,614.66 | | | |
|     |         | | | 8/30/2013 | PAID | 27,588.00 | 4,847.73 | 7,178.93 | 39,614.66 | C | 38,486.84 | 1,127.82 |
| 113 | 0008346 | | | 10/11/2013 | INCURRED | 41,890.03 | 19,646.62 | 5,606.00 | 67,142.65 | | | |
|     |         | | | 10/11/2013 | PAID | 28,418.07 | 19,646.62 | 4,093.50 | 52,158.19 | O | 51,186.03 | 972.16 |
| 113 | 0008595 | | | 12/25/2013 | INCURRED | 172,226.37 | 36,122.33 | 6,740.00 | 215,088.70 | | | |
|     |         | | | 12/25/2013 | PAID | 49,333.33 | 36,122.33 | 5,190.00 | 90,645.66 | O | 88,568.12 | 2,077.54 |
| 113 | 0008604 | | | 1/04/2014 | INCURRED | 41,025.16 | 36,572.82 | 4,228.45 | **81,826.43** | | | |
|     |         | | | 1/04/2014 | PAID | 26,274.98 | 36,504.40 | 4,228.45 | **67,007.83** | O | 66,015.03 | 992.80 |
| 113 | 0008692 | | | 1/24/2014 | INCURRED | 42,916.00 | 21,847.20 | 5,504.44 | 70,267.64 | | | |
|     |         | | | 1/24/2014 | PAID | 25,787.20 | 21,847.20 | 5,504.44 | 53,138.84 | O | 52,114.04 | 1,024.80 |
| 113 | 0009036 | | | 4/27/2014 | INCURRED | .00 | 1,505.98 | 5,200.50 | 6,706.48 | | | |
|     |         | | | 4/27/2014 | PAID | .00 | 1,505.98 | 5,200.50 | 6,706.48 | C | 5,418.98 | 1,267.50 |
| 113 | 0009069 | | | 5/03/2014 | INCURRED | 57,889.43 | 19,335.97 | 5,153.63 | 82,379.03 | | | |
|     |         | | | 5/03/2014 | PAID | 19,898.03 | 19,335.97 | 4,036.13 | 43,270.13 | O | 41,768.93 | 1,501.20 |
| 113 | 0009075 | | | 10/16/2013 | INCURRED | 25,000.00 | 5,000.00 | 6,940.00 | 36,940.00 | | | |
|     |         | | | 10/16/2013 | PAID | .00 | .00 | 2,547.00 | 2,547.00 | O | 2,347.00 | 200.00 |
| 113 | 0009116 | | | 5/14/2014 | INCURRED | 34,790.40 | 18,933.36 | 6,940.00 | 60,663.76 | | | |
|     |         | | | 5/14/2014 | PAID | .00 | 10,004.11 | 2,095.00 | 12,099.11 | O | 12,074.11 | 25.00 |
| 113 | 0009162 | | | 6/01/2014 | INCURRED | 7,600.00 | 709.43 | 3,700.27 | 12,009.70 | | | |
|     |         | | | 6/01/2014 | PAID | 7,600.00 | 709.43 | 3,700.27 | 12,009.70 | C | 11,859.70 | 150.00 |
| 113 | 0009187 | | | 8/01/2013 | INCURRED | 11,134.00 | .00 | 3,775.69 | 14,909.69 | | | |
|     |         | | | 8/01/2013 | PAID | 11,134.00 | .00 | 3,775.69 | 14,909.69 | C | 14,120.69 | 789.00 |
| 113 | 0009299 | | | 7/12/2014 | INCURRED | 32,347.00 | 13,649.27 | 7,090.00 | 53,086.27 | | | |
|     |         | | | 7/12/2014 | PAID | 17,609.40 | 13,649.27 | 5,541.50 | 36,800.17 | O | 18,495.77 | 18,304.40 |
| 113 | 0009325 | | | 7/20/2014 | INCURRED | 40,771.20 | .00 | 8,940.00 | **49,711.20** | | | |
|     |         | | | 7/20/2014 | PAID | .00 | .00 | 2,616.51 | **2,616.51** | O | 2,516.51 | 100.00 |

\* - Indicates a claim that is part of a multi-claim occurrence.

16:09:50
W7936R

9/01/2015
PAGE:    7

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    21    1 Trump Entertainment Resorts, Inc. Trump

Losses As Of date: 8/31/2015                Deductible Billing Type: *ALL

A/R Posting date: 9/20/2015                Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 0009326 | | | 7/22/2014 7/22/2014 | INCURRED PAID | 32,670.00 17,690.80 | 22,334.29 22,334.29 | 5,043.50 3,133.50 | 60,047.79 43,158.59 | 0 | 25,377.79 | 17,780.80 |
| 113 | 0009525 | | | 7/06/2014 7/06/2014 | INCURRED PAID | 33,807.00 .00 | 5,000.00 1,606.52 | 8,940.00 4,219.50 | 47,747.00 5,826.02 | 0 | 5,688.52 | 137.50 |
| 113 | 0009656 | | | 2/10/2014 2/10/2014 | INCURRED PAID | 6,000.00 .00 | .00 .00 | 4,000.00 1,488.00 | 10,000.00 1,488.00 | 0 | 1,350.50 | 137.50 |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16.09.50                                                                                              9/01/2015
W7936R                                                                                                PAGE:    8

                                                Companion P&C
                                             Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company                Deductible Billing Type: *ALL

                                      Losses As Of date: 8/31/2015

EMPLOYER:    21   1  Trump Entertainment Resorts, Inc. Trump

                                      A/R Posting date: 9/20/2015          Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 0009415 | | | 8/13/2014 | INCURRED | 71,640.00 | 47,500.00 | 11,090.00 | 130,230.00 | 0 | 63,917.94 | 1,569.71 |
| | | | | 8/13/2014 | PAID | 12,163.20 | 45,655.37 | 7,669.08 | 65,487.65 | | | |
| 114 | 0009433 | | | 8/18/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 1,051.50 | 112.50 |
| | | | | 8/18/2014 | PAID | .00 | .00 | 1,164.00 | 1,164.00 | | | |
| 114 | 0009472 | | | 8/22/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 675.00 | 112.50 |
| | | | | 8/22/2014 | PAID | .00 | .00 | 787.50 | 787.50 | | | |
| 114 | 0009473 | | | 8/14/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 1,062.50 | 137.50 |
| | | | | 8/14/2014 | PAID | .00 | .00 | 1,200.00 | 1,200.00 | | | |
| 114 | 0009474 | | | 8/25/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 987.50 | 87.50 |
| | | | | 8/25/2014 | PAID | .00 | .00 | 1,075.00 | 1,075.00 | | | |
| 114 | 0009491 | | | 9/04/2014 | INCURRED | .00 | 348.78 | .00 | 348.78 | C | 277.60 | 71.18 |
| | | | | 9/04/2014 | PAID | .00 | 348.78 | .00 | 348.78 | | | |
| 114 | 0009511 | | | 9/08/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 1,139.24 | 87.50 |
| | | | | 9/08/2014 | PAID | .00 | .00 | 1,226.74 | 1,226.74 | | | |
| 114 | 0009513 | | | 9/08/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 1,239.00 | 137.50 |
| | | | | 9/08/2014 | PAID | .00 | .00 | 1,376.50 | 1,376.50 | | | |
| 114 | 0009566 | | | 9/22/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 1,238.00 | 100.00 |
| | | | | 9/22/2014 | PAID | .00 | .00 | 1,338.00 | 1,338.00 | | | |
| 114 | 0009570 | | | 9/18/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 377.00 | 212.50 |
| | | | | 9/18/2014 | PAID | .00 | .00 | 589.50 | 589.50 | | | |
| 114 | 0009587 | | | 9/25/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 1,225.50 | 150.00 |
| | | | | 9/25/2014 | PAID | .00 | .00 | 1,375.50 | 1,375.50 | | | |
| 114 | 0009591 | | | 9/25/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 395.50 | 125.00 |
| | | | | 9/25/2014 | PAID | .00 | .00 | 520.50 | 520.50 | | | |
| 114 | 0009592 | | | 9/25/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | 270.50 | 125.00 |
| | | | | 9/25/2014 | PAID | .00 | .00 | 395.50 | 395.50 | | | |
| 114 | 0009594 | | | 9/25/2014 | INCURRED | .00 | .00 | 1,706.00 | 1,706.00 | C | 1,305.00 | 401.00 |
| | | | | 9/25/2014 | PAID | .00 | .00 | 1,706.00 | 1,706.00 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:09:50                                                                                                      9/01/2015
W7936R                                                                                                        PAGE:    9
                                          Companion P&C
                                      Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

                                  Losses As Of date: 8/31/2015        Deductible Billing Type: *ALL

EMPLOYER:   21   1  Trump Entertainment Resorts, Inc. Trump

                                  A/R Posting date: 9/20/2015         Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 0009597 | | | 9/25/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | | 100.00 |
| | | | | 9/25/2014 | PAID | .00 | .00 | 1,087.50 | 1,087.50 | | 987.50 | |
| 114 | 0009602 | | | 9/24/2014 | INCURRED | .00 | .00 | 1,757.00 | 1,757.00 | C | | 180.00 |
| | | | | 9/24/2014 | PAID | .00 | .00 | 1,757.00 | 1,757.00 | | 1,577.00 | |
| 114 | 0009606 | | | 9/23/2014 | INCURRED | .00 | .00 | 1,656.50 | 1,656.50 | C | | 363.50 |
| | | | | 9/23/2014 | PAID | .00 | .00 | 1,656.50 | 1,656.50 | | 1,293.00 | |
| 114 | 0009614 | | | 9/23/2014 | INCURRED | 15,000.00 | .00 | 6,090.00 | 22,090.00 | 0 | | 126.00 |
| | | | | 9/23/2014 | PAID | .00 | .00 | 1,773.80 | 1,773.80 | | 1,647.80 | |
| 114 | 0009619 | | | 9/26/2014 | INCURRED | .00 | .00 | 1,355.00 | 1,355.00 | C | | 230.00 |
| | | | | 9/26/2014 | PAID | .00 | .00 | 1,355.00 | 1,355.00 | | 1,125.00 | |
| 114 | 0009625 | | | 9/26/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | | 125.00 |
| | | | | 9/26/2014 | PAID | .00 | .00 | 1,259.53 | 1,259.53 | | 1,134.53 | |
| 114 | 0009626 | | | 9/23/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | | 100.00 |
| | | | | 9/23/2014 | PAID | .00 | .00 | 1,351.00 | 1,351.00 | | 1,251.00 | |
| 114 | 0009628 | | | 9/26/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | | 100.00 |
| | | | | 9/26/2014 | PAID | .00 | .00 | 1,313.00 | 1,313.00 | | 1,213.00 | |
| 114 | 0009630 | | | 9/23/2014 | INCURRED | 2,000.00 | .00 | 2,281.45 | 4,281.45 | C | | 237.50 |
| | | | | 9/23/2014 | PAID | 2,000.00 | .00 | 2,281.45 | 4,281.45 | | 4,043.95 | |
| 114 | 0009634 | | | 9/22/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | | 12.50 |
| | | | | 9/22/2014 | PAID | .00 | .00 | 1,176.95 | 1,176.95 | | 1,164.45 | |
| 114 | 0009636 | | | 9/23/2014 | INCURRED | .00 | .00 | 1,862.00 | 1,862.00 | C | | 150.00 |
| | | | | 9/23/2014 | PAID | .00 | .00 | 1,862.00 | 1,862.00 | | 1,712.00 | |
| 114 | 0009637 | | | 9/23/2014 | INCURRED | .00 | .00 | 1,656.00 | 1,656.00 | C | | 401.00 |
| | | | | 9/23/2014 | PAID | .00 | .00 | 1,656.00 | 1,656.00 | | 1,255.00 | |
| 114 | 0009638 | | | 9/26/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | | 112.50 |
| | | | | 9/26/2014 | PAID | .00 | .00 | 541.70 | 541.70 | | 429.20 | |
| 114 | 0009641 | | | 9/26/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | 0 | | 100.00 |
| | | | | 9/26/2014 | PAID | .00 | .00 | 1,513.50 | 1,513.50 | | 1,413.50 | |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:09:50                                                                                                                    9/01/2015
W7936R                                                                                                                      PAGE:   10
                                                   Companion P&C
                                               Deductible Detail Report
GROUP: 105 Companion Property & Casualty Insurance Company

                                              Losses As Of date: 8/31/2015          Deductible Billing Type: *ALL
EMPLOYER:    21   1  Trump Entertainment Resorts, Inc. Trump
                                              A/R Posting date: 9/20/2015           Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 0009643 | | | 9/26/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | 1,101.50 | 125.00 |
| | | | | 9/26/2014 | PAID | .00 | .00 | 1,226.50 | 1,226.50 | | | |
| 114 | 0009645 | | | 9/26/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | 970.00 | 125.00 |
| | | | | 9/26/2014 | PAID | .00 | .00 | 1,095.00 | 1,095.00 | | | |
| 114 | 0009647 | | | 9/26/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | 1,090.00 | 137.50 |
| | | | | 9/26/2014 | PAID | .00 | .00 | 1,227.50 | 1,227.50 | | | |
| 114 | 0009652 | | | 9/29/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | 1,167.57 | 125.00 |
| | | | | 9/29/2014 | PAID | .00 | .00 | 1,292.57 | 1,292.57 | | | |
| 114 | 0009655 | | | 9/26/2014 | INCURRED | .00 | .00 | 1,584.58 | 1,584.58 | C | 1,467.08 | 117.50 |
| | | | | 9/26/2014 | PAID | .00 | .00 | 1,584.58 | 1,584.58 | | | |
| 114 | 0009659 | | | 10/01/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | 1,078.76 | 112.50 |
| | | | | 10/01/2014 | PAID | .00 | .00 | 1,191.26 | 1,191.26 | | | |
| 114 | 0009701 | | | 10/17/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | 327.50 | 125.00 |
| | | | | 10/17/2014 | PAID | .00 | .00 | 452.50 | 452.50 | | | |
| 114 | 0009822 | | | 12/09/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | 900.00 | 162.50 |
| | | | | 12/09/2014 | PAID | .00 | .00 | 1,062.50 | 1,062.50 | | | |
| 114 | 0009832 | | | 9/01/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | 912.50 | 408.28 |
| | | | | 9/01/2014 | PAID | .00 | .00 | 1,320.78 | 1,320.78 | | | |
| 114 | 0009859 | | | 9/01/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | 1,102.61 | 176.00 |
| | | | | 9/01/2014 | PAID | .00 | .00 | 1,278.61 | 1,278.61 | | | |
| 114 | 0010200 | | | 6/08/2015 | INCURRED | .00 | 1,171.55 | .00 | 1,171.55 | C | 757.55 | 397.26 |
| | | | | 6/08/2015 | PAID | .00 | 1,154.81 | .00 | 1,154.81 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

16:09:50
W7936R

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    21    1 Trump Entertainment Resorts, Inc. Trump

| YEAR | DEDUCTIBLE EFF DATE | PER CLAIM or OCCURRENCE | DEDUCTIBLE AMOUNT | AGGREGATE AMOUNT | TOTAL # OF CLAIMS | TOTAL AMOUNT PREVIOUS BILLED | TOTAL AMOUNT CURRENTLY BILLED | TOTAL AMT BILLED |
|---|---|---|---|---|---|---|---|---|
| 108 | 03/06/2009 | OCCURRENCE | 500,000 | 6,261,151 | 2 | 308,166.83 | 1,973.50 | 310,140.33 |
| 109 | 08/01/2009 | OCCURRENCE | 500,000 | 6,094,800 | 2 | 61,778.99 | 200.00 | 61,978.99 |
| 110 | 08/01/2010 | OCCURRENCE | 500,000 | 6,000,000 | 7 | 364,650.89 | 3,687.73 | 368,338.62 |
| 111 | 08/01/2011 | OCCURRENCE | 500,000 | 6,000,000 | 13 | 624,776.45 | 5,692.04 | 630,468.49 |
| 112 | 08/01/2012 | OCCURRENCE | 500,000 | 6,500,000 | 6 | 313,907.09 | 6,117.07 | 320,024.16 |
| 113 | 08/01/2013 | CLAIM | 500,000 | 6,500,000 | 17 | 624,372.77 | 49,058.42 | 673,431.19 |
| 114 | 08/01/2014 | CLAIM | 500,000 | 6,500,000 | 39 | 106,283.78 | 7,778.93 | 114,062.71 |

TOTALS FOR ALL GROUP YEARS:                                    86      2,403,936.80      74,507.69      2,478,444.49

```
16.09.53                                              Companion P&C                                        9/01/2015
W7936R                                           Deductible Detail Report                                  PAGE:   1

GROUP: 105 Companion Property & Casualty Insurance Company          Losses As Of date: 8/31/2015        Deductible Billing Type: *ALL

EMPLOYER:      21   4  Trump Entertainment Resorts, Inc. Trump      A/R Posting date: 9/20/2015          Exclude Policies With No Activity: N

                                            ACCIDENT/                                                             REIMBURSABLE    DEDUCTIBLE
                          CLAIMANT NAME                                                                             PREVIOUS       CURRENT
                                            REPORT DATE                                                              AMOUNT        AMOUNT
YEAR  CLAIM #   SSN                 PLAN TYPE          COMP        MEDICAL      EXPENSES      TOTAL      O/C          BILLED         BILLED
---------------------------------------------------------------------------------------------------------------------------------------------

108   0006128                       9/08/2008  INCURRED  300,000.00      .00    2,500.00   302,500.00    0        267,500.00      2,968.00
                                    9/08/2008  PAID      269,718.00      .00      750.00   270,468.00
```

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:09:53                                                                                                      9/01/2015
W7936R                                                                                                        PAGE:    2

                                              Companion P&C
                                           Deductible Detail Report

GROUP:105 Companion Property & Casualty Insurance Company    Losses As Of date: 8/31/2015    Deductible Billing Type: *ALL

EMPLOYER:    21    4  Trump Entertainment Resorts, Inc. Trump    A/R Posting date: 9/20/2015    Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 0004428 | | | 12/01/2009 12/01/2009 | INCURRED PAID | 187,129.14 116,846.17 | 37,904.37 30,226.48 | 22,320.57 19,677.57 | 247,354.08 166,750.22 | 0 | 165,162.86 | 1,587.36 |

* - Indicates a claim that is part of a multi-claim occurrence.

16:09:53
W7936R

Companion P&C
Deductible Detail Report

9/01/2015
PAGE:   3

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 8/31/2015

Deductible Billing Type: *ALL

EMPLOYER:    21    4  Trump Entertainment Resorts, Inc. Trump

A/R Posting date: 9/20/2015

Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|------|---------|-------------------|-----------|-----------------------|---|------|---------|----------|-------|-----|-------------------------------------|----------------------------------|
| 110 | 0005826 | | | 1/01/2011 1/01/2011 | INCURRED PAID | 35,000.00 35,000.00 | .00 .00 | 11,355.80 11,355.80 | 46,355.80 46,355.80 | C | 10,375.65 | 35,980.15 |
| 110 | 0006119 | | | 5/23/2011 5/23/2011 | INCURRED PAID | 36,580.51 16,249.50 | 18,867.76 15,485.76 | 12,320.40 9,058.30 | 67,768.67 40,793.56 | O | 40,293.56 | 500.00 |

* - Indicates a claim that is part of a multi-claim occurrence.

9/01/2015
PAGE:    4

16:09:53
W7936R

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    21    4  Trump Entertainment Resorts, Inc. Trump

| YEAR | DEDUCTIBLE EFF DATE | PER CLAIM or OCCURRENCE | DEDUCTIBLE AMOUNT | AGGREGATE AMOUNT | TOTAL # OF CLAIMS | TOTAL AMOUNT PREVIOUS BILLED | TOTAL AMOUNT CURRENTLY BILLED | TOTAL AMT BILLED |
|------|------|------|------|------|------|------|------|------|
| 108 | 03/06/2009 | OCCURRENCE | 500,000 | 6,261,151 | 1 | 267,500.00 | 2,968.00 | 270,468.00 |
| 109 | 08/01/2009 | OCCURRENCE | 500,000 | 6,094,800 | 1 | 165,162.86 | 1,587.36 | 166,750.22 |
| 110 | 08/01/2010 | OCCURRENCE | 500,000 | 6,000,000 | 2 | 50,669.21 | 36,480.15 | 87,149.36 |
| TOTALS FOR ALL GROUP YEARS: | | | | | 4 | 483,332.07 | 41,035.51 | 524,367.58 |



## AmeriHealth
### C A S U A L T Y

1700 Market Street 7th Floor ◆ Philadelphia, PA 19103 ◆ Phone: 215-587-1776 ◆ Fax: 215-587-1284

# D E D U C T I B L E   I N V O I C E

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

| | |
|---|---|
| Date of Bill: | 9/2/2015 |
| Invoice #: | 1090 |
| Policy #: | 105-12-108 |
| Division: | 0 thru 2 |
| Policy Years: | 2005 thru 2008 |

| | | |
|---|---|---|
| Amount Due: | $ | 36,830.20 |
| Due Date: | | 9/20/2015 |

| Due Date | Transaction Description | Amount | |
|---|---|---|---|
| | Large Deductible Program | | |
| | Previous Unpaid Balance | $ | 11,478.10 |
| 9/20/2015 | 08/01/2015 - 08/31/2015 Claims Paid | | |
| | Division 0 | | 164.00 |
| | Division 1 | | 1,338.84 |
| | Division 2 | | 23,849.26 |
| 9/20/2015 | Total Amount Due | $ | 36,830.20 |

### Please return copy of notice with your remittance.

Please make checks payable to:  AmeriHealth Casualty Services

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

| | |
|---|---|
| Date of Bill: | 9/2/2015 |
| Invoice #: | 1090 |
| Policy #: | 105-12-108 |
| Division: | 0 thru 2 |
| Policy Year: | 2005 thru 2008 |

Remit to:            AmeriHealth Casualty Services
                     Lockbox #8271
                     PO Box 8500
                     Philadelphia, PA  19178-8271

| | | |
|---|---|---|
| Amount Due: | $ | 36,830.20 |
| Due Date: | | 9/20/2015 |

Amount Enclosed: _____



## AmeriHealth
### CASUALTY SERVICES

1700 Market Street 7th Floor ◆ Philadelphia, PA 19103 ◆ Phone: 215-587-1776 ◆ Fax: 215-587-1284

# INVOICE

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

| | | |
|---|---|---|
| Date of Bill: | | 9/2/2015 |
| Invoice # | | 190 |

| | | |
|---|---|---|
| Amount Due: | $ | 1,267.61 |
| Due Date: | | 9/20/2015 |

| Due Date | Transaction Description | Amount |
|---|---|---|
| | Large Deductible Program | |
| | 08/01/2015 - 08/31/2015 Claims Paid | $        25,352.10 |
| 9/20/2015 | Claims Administration Rate | 5% |
| 9/20/2015 | Total Amount Due | $        1,267.61 |

-------------------------------------------------------------------------------------

### Please detach and return this portion with your remittance.

Please make checks payable to:  **AmeriHealth Casualty Services**

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

| | | |
|---|---|---|
| Date of Bill: | | 9/2/2015 |
| Invoice #: | | 190 |

Remit to:          AmeriHealth Casualty Services
                   1700 Market Street 7th Floor
                   Philadelphia, PA 19103
                   Attn:  Theresa Meyer

| | | |
|---|---|---|
| Amount Due: | $ | 1,267.61 |
| Due Date: | | 9/20/2015 |

Amount Enclosed:  _____

```
16:08:58                                                                                                                    9/01/2015
W7936R                                                                                                                      PAGE:   1

                                                    Companion P&C
                                                Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company        Losses As Of date: 8/31/2015        Deductible Billing Type: *ALL

EMPLOYER:    12    Trump Entertainment Resorts, Inc.              A/R Posting date: 9/20/2015          Exclude Policies With No Activity: N

                                   ACCIDENT/                                                                            REIMBURSABLE   DEDUCTIBLE
         CLAIMANT NAME              REPORT DATE                                                                          PREVIOUS      CURRENT
YEAR CLAIM #  SSN        PLAN TYPE                          COMP       MEDICAL    EXPENSES     TOTAL    O/C              AMOUNT         AMOUNT
                                                                                                                        BILLED         BILLED
-----------------------------------------------------------------------------------------------------------------------------------------

106  0001548            7/20/2006   INCURRED    51,503.95   14,880.94   15,964.56   82,349.45    0                      66,499.45      164.00
                        7/20/2006   PAID        41,503.95   13,380.94   11,778.56   66,663.45
```

* - Indicates a claim that is part of a multi-claim occurrence.

16:08:58
W7936R

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:     12     Trump Entertainment Resorts, Inc.

| YEAR | DEDUCTIBLE EFF DATE | PER CLAIM or OCCURRENCE | DEDUCTIBLE AMOUNT | AGGREGATE AMOUNT | TOTAL # OF CLAIMS | TOTAL AMOUNT PREVIOUS BILLED | TOTAL AMOUNT CURRENTLY BILLED | TOTAL AMT BILLED |
|---|---|---|---|---|---|---|---|---|
| 106 | 03/06/2006 | OCCURRENCE | 350,000 | 5,000,000 | 1 | 66,499.45 | 164.00 | 66,663.45 |
| TOTALS FOR ALL GROUP YEARS: | | | | | 1 | 66,499.45 | 164.00 | 66,663.45 |

16:09:02
W7936R

9/01/2015
PAGE:   1

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 8/31/2015

Deductible Billing Type: *ALL

EMPLOYER:    12    1  Trump Entertainment Resorts, Inc.

A/R Posting date: 9/20/2015

Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | 0001831 | | | 1/14/2007 1/14/2007 | INCURRED PAID | 67,519.01 67,519.01 | 162,392.52 162,392.52 | 23,820.30 23,820.30 | 253,731.83 253,731.83 | C | 253,494.33 | 237.50 |
| 106 | 0002913 | | | 12/05/2006 12/06/2007 | INCURRED PAID | 84,863.82 44,591.02 | 3,500.00 1,192.75 | 11,425.00 10,280.54 | 99,788.82 56,064.31 | O | 55,701.47 | 362.84 |
| 106 | 0005999 | | | 5/01/2006 5/01/2006 | INCURRED PAID | 30,132.07 30,132.07 | 7,197.02 7,197.02 | 13,413.00 13,413.00 | 50,742.09 50,742.09 | C | 50,003.59 | 738.50 |

* - Indicates a claim that is part of a multi-claim occurrence.

16.09.02
W7936R

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    12    1 Trump Entertainment Resorts. Inc.

| YEAR | DEDUCTIBLE EFF DATE | PER CLAIM or OCCURRENCE | DEDUCTIBLE AMOUNT | AGGREGATE AMOUNT | TOTAL # OF CLAIMS | TOTAL AMOUNT PREVIOUS BILLED | TOTAL AMOUNT CURRENTLY BILLED | TOTAL AMT BILLED |
|------|------|------|------|------|------|------|------|------|
| 106 | 03/06/2006 | OCCURRENCE | 350.000 | 5,000.000 | 3 | 359,199.39 | 1,338.84 | 360,538.23 |
| | | | | | 3 | 359,199.39 | 1,338.84 | 360,538.23 |
| TOTALS FOR ALL GROUP YEARS: | | | | | 3 | 359,199.39 | 1,338.84 | 360,538.23 |

```
16:09:05                                                                                                              9/01/2015
W7936R                                                                                                               PAGE:   1

                                                    Companion P&C
                                                Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company        Deductible Billing Type: *ALL

EMPLOYER:   12   2 Trump Entertainment Resorts, Inc.              Losses As Of date: 8/31/2015

                                                                  A/R Posting date: 9/20/2015

                                                                  Exclude Policies With No Activity: N

                                                                                        REIMBURSABLE
                                                                                          PREVIOUS        DEDUCTIBLE
                              ACCIDENT/                                                     AMOUNT          CURRENT
              CLAIMANT NAME   REPORT DATE                                                   BILLED          AMOUNT
YEAR  CLAIM # SSN             PLAN TYPE         COMP      MEDICAL    EXPENSES    TOTAL  O/C                  BILLED
-----------------------------------------------------------------------------------------------------------------------
106   0001702     8/30/2006 INCURRED    142,985.11  26,315.30  48,689.92  217,990.33  O
                  8/30/2006 PAID        119,968.90  10,228.52  39,233.80  169,431.22        168,684.46      746.76
```

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:09:05                                                              9/01/2015
W7936R                                                               PAGE:    2
                              Companion P&C
                          Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company    Deductible Billing Type: *ALL

                                   Losses As Of date: 8/31/2015

EMPLOYER:     12    2  Trump Entertainment Resorts, Inc.       Exclude Policies With No Activity: N

                                   A/R Posting date: 9/20/2015

                                                                              REIMBURSABLE    DEDUCTIBLE
                                                                              PREVIOUS       CURRENT
                        ACCIDENT/                                             AMOUNT         AMOUNT*
               CLAIMANT NAME                                                  BILLED         BILLED
YEAR  CLAIM #  SSN      PLAN TYPE  REPORT DATE           COMP      MEDICAL     EXPENSES    TOTAL    O/C

108   0003104          7/04/2008  INCURRED    127,005.88  101,246.53  17,297.50  245,549.91   C    222,447.41    23,102.50
                       7/04/2008  PAID        127,005.88  101,246.53  17,297.50  245,549.91
```

* - Indicates a claim that is part of a multi-claim occurrence.

16:09:05
W7936R

9/01/2015
PAGE:  3

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    12    2  Trump Entertainment Resorts, Inc.

| YEAR | DEDUCTIBLE EFF DATE | PER CLAIM or OCCURRENCE | DEDUCTIBLE AMOUNT | AGGREGATE AMOUNT | TOTAL # OF CLAIMS | TOTAL AMOUNT PREVIOUS BILLED | TOTAL AMOUNT CURRENTLY BILLED | TOTAL AMT BILLED |
|---|---|---|---|---|---|---|---|---|
| 106 | 03/06/2006 | OCCURRENCE | 350.000 | 5,000.000 | 1 | 168,684.46 | 746.76 | 169,431.22 |
| 108 | 03/06/2008 | OCCURRENCE | 500.000 | 6,000.000 | 1 | 222,447.41 | 23,102.50 | 245,549.91 |
| TOTALS FOR ALL GROUP YEARS: | | | | | 2 | 391,131.87 | 23,849.26 | 414,981.13 |

**September Invoices**



# AmeriHealth
## C A S U A L T Y™

1700 Market Street 7th Floor ◆ Philadelphia, PA 19103 ◆ Phone: 215-587-1776 ◆ Fax: 215-587-1284

# D E D U C T I B L E   I N V O I C E

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

| | |
|---|---:|
| Date of Bill: | 10/6/2015 |
| Invoice #: | 1091 |
| Policy #: | 105-21-108 |
| Division: | 0 thru 2 |
| Policy Years: | 2008 thru 2014 |
| | |
| Amount Due: | $    1,063,349.07 |
| Due Date: | 10/20/2015 |

| Due Date | Transaction Description | Amount |
|---|---|---:|
| | Large Deductible Program | |
| | Previous Unpaid Balance | $    806,927.62 |
| 10/20/2015 | 09/01/2015 - 09/30/2015 Claims Paid | |
| | Division 0 | 163,934.52 |
| | Division 1 | 86,234.56 |
| | Division 2 | - |
| | Division 3 | - |
| | Division 4 | 6,252.37 |
| 10/20/2015 | Total Amount Due | $    1,063,349.07 |

## Please return copy of notice with your remittance.

Please make checks payable to: AmeriHealth Casualty Services

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

| | |
|---|---:|
| Date of Bill: | 10/6/2015 |
| Invoice #: | 1091 |
| Policy #: | 105-21-108 |
| Division: | 0 thru 2 |
| Policy Year: | 2008 thru 2014 |

| Remit to: | AmeriHealth Casualty Services |
|---|---|
| | Lockbox #8271 |
| | PO Box 8500 |
| | Philadelphia, PA  19178-8271 |

| | |
|---|---:|
| Amount Due: | $    1,063,349.07 |
| Due Date: | 10/20/2015 |
| | |
| Amount Enclosed: | _____ |



### AmeriHealth
CASUALTY SERVICES

1700 Market Street 7th Floor ◆ Philadelphia, PA 19103 ◆ Phone: 215-587-1776 ◆ Fax: 215-587-1284

# INVOICE

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

Date of Bill:        10/6/2015
Invoice #                    191

Amount Due:     $    14,890.25
Due Date:             10/20/2015

| Due Date | Transaction Description | | Amount |
|---|---|---|---|
| | Large Deductible Program | | |
| | **09/01/2015 - 09/30/2015 Claims Paid** | **Claims Admin Rate** | |
| 10/20/2015 | 2008 - 2012      $ 118,476.21 | 5.00% | 5,923.81 |
| | 2013 -2015       $ 137,945.24 | 6.50% | 8,966.44 |
| 10/20/2015 | Total Amount Due | | $    14,890.25 |

-------------------------------------------------------------------------------------------
Please detach and return this portion with your remittance.

Please make checks payable to:  **AmeriHealth Casualty Services**

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

Date of Bill:        10/6/2015
Invoice #:                   191

Remit to:                          AmeriHealth Casualty Services        Amount Due:     $    14,890.25
                                         1700 Market Street 7th Floor          Due Date:             10/20/2015
                                         Philadelphia, PA 19103
                                         Attn:  Theresa Meyer

Amount Enclosed: _____

```
16.05.13                                                                      10/01/2015
W7936R                                                                        PAGE:    1

                                    Companion P&C
                                Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company   Losses As Of date: 9/30/2015      Deductible Billing Type: *ALL

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump    A/R Posting date:10/20/2015       Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | INCURRED/ PAID | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | 0003688 | | | 3/19/2009 | INCURRED | 128,396.70 | 109,545.62 | 22,580.00 | 260,522.32 | 0 | 211,279.96 | 1,536.12 |
| | | | | 3/23/2009 | PAID | 82,347.96 | 109,545.62 | 20,922.50 | 212,816.08 | | | |
| 108 | 0003781 | | | 5/27/2009 | INCURRED | 820,162.53 | 42,162.47 | 8,675.00 | 871,000.00 | 0 | 298,166.72 | 3,865.00 |
| | | | | 5/27/2009 | PAID | 256,194.25 | 42,162.47 | 3,675.00 | 302,031.72 | | | |
| 108 | 0004028 | | | 6/15/2009 | INCURRED | 155,411.49 | 49,737.11 | 18,424.84 | 223,573.44 | 0 | 127,603.05 | 9,018.40 |
| | | | | 6/15/2009 | PAID | 94,940.64 | 27,933.97 | 13,746.84 | 136,621.45 | | | |
| 108 | 0004215 | | | 7/29/2009 | INCURRED | 153,184.84 | 60,242.45 | 15,789.26 | 229,216.55 | 0 | 163,748.97 | 1,669.20 |
| | | | | 7/29/2009 | PAID | 109,644.46 | 60,242.45 | 15,531.26 | 185,418.17 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16.05.13                                          Companion P&C                                          10/01/2015
W7936R                                       Deductible Detail Report                                     PAGE:    2

GROUP: 105 Companion Property & Casualty Insurance Company    Losses As Of date: 9/30/2015      Deductible Billing Type: *ALL

EMPLOYER:        21    Trump Entertainment Resorts. Inc. Trump    A/R Posting date:10/20/2015    Exclude Policies With No Activity: N
```

|      |         | CLAIMANT NAME |           | ACCIDENT/    |          |           |          |           |           |     | REIMBURSABLE PREVIOUS AMOUNT | DEDUCTIBLE CURRENT AMOUNT |
| YEAR | CLAIM # | SSN           | PLAN TYPE | REPORT DATE  |          | COMP      | MEDICAL  | EXPENSES  | TOTAL     | O/C | BILLED                       | BILLED                    |
|------|---------|---------------|-----------|--------------|----------|-----------|----------|-----------|-----------|-----|------------------------------|---------------------------|
| 109  | 0004671 |               |           | 5/09/2010    | INCURRED | 13,356.00 | 2,500.00 | 13,315.00 | 29,171.00 | 0   | 10,293.24                    | 1,775.00                  |
|      |         |               |           | 5/09/2010    | PAID     | .00       | 1,581.22 | 10,487.02 | 12,068.24 |     |                              |                           |
| 109  | 0007307 |               |           | 1/01/2010    | INCURRED | 27,288.00 | 1,500.00 | 6,940.00  | 35,728.00 | 0   | 2,763.61                     | 525.00                    |
|      |         |               |           | 1/01/2010    | PAID     | .00       | .00      | 3,288.61  | 3,288.61  |     |                              |                           |
| 109  | 0009181 |               |           | 1/01/2010    | INCURRED | 50,000.00 | .00      | 6,940.00  | 56,940.00 | 0   | 1,194.50                     | 138.00                    |
|      |         |               |           | 9/01/2011    | PAID     | .00       | .00      | 1,332.50  | 1,332.50  |     |                              |                           |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:05:13                                                                                                                    10/01/2015
w7936R                                              Companion P&C                                                           PAGE:    3
                                                 Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company        Losses As Of date: 9/30/2015      Deductible Billing Type: *ALL

EMPLOYER:     21     Trump Entertainment Resorts, Inc. Trump       A/R Posting date:10/20/2015       Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | 0005086 | | | 10/19/2010 | INCURRED | 113,142.00 | 12,520.14 | 9,590.00 | 135,252.14 | | | 2,120.00 |
| | | | | 10/19/2010 | PAID | 104,691.45 | 12,520.14 | 9,191.06 | 126,402.65 | 0 | 124,282.65 | |
| 110 | 0005361 | | | 3/27/2011 | INCURRED | 62,957.30 | 18,225.62 | 12,890.00 | 94,072.92 | | | 1,164.95 |
| | | | | 3/27/2011 | PAID | 58,479.41 | 18,225.62 | 11,504.68 | 88,209.71 | 0 | 87,044.76 | |
| 110 | 0005426 | | | 2/04/2011 | INCURRED | 70,700.00 | 44,241.14 | 12,947.37 | 127,888.51 | | | 1,850.00 |
| | | | | 2/04/2011 | PAID | 67,125.71 | 44,241.14 | 12,336.37 | 123,703.22 | 0 | 121,853.22 | |
| 110 | 0005507 | | | 5/23/2011 | INCURRED | 82,723.77 | 20,454.90 | 8,390.00 | 111,568.67 | | | 1,576.85 |
| | | | | 5/23/2011 | PAID | 79,862.12 | 20,454.90 | 7,357.00 | 107,674.02 | 0 | 106,097.17 | |
| 110 | 0008339 | | | 1/01/2011 | INCURRED | 17,500.00 | 5,000.00 | 6,940.00 | 29,440.00 | | | 187.50 |
| | | | | 1/01/2011 | PAID | .00 | .00 | 1,892.90 | 1,892.90 | 0 | 1,705.40 | |

\* - Indicates a claim that is part of a multi-claim occurrence.

16:05:13
W7936R

Companion P&C
Deductible Detail Report

10/01/2015
PAGE:    4

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump

Losses As Of date: 9/30/2015    A/R Posting date:10/20/2015

Deductible Billing Type: *ALL

Exclude Policies with No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 0005718 | | | 8/01/2011 | INCURRED | 47,498.10 | 8,797.89 | 11,290.00 | 67,585.99 | 0 | 61,668.75 | 1,248.10 |
| | | | | 8/01/2011 | PAID | 42,897.96 | 8,797.89 | 11,221.00 | 62,916.85 | | | |
| 111 | 0006043 | | | 12/06/2011 | INCURRED | 95,392.85 | 115,700.09 | 12,300.00 | 223,392.94 | 0 | 182,957.79 | 1,850.00 |
| | | | | 12/06/2011 | PAID | 57,705.70 | 115,700.09 | 11,402.00 | 184,807.79 | | | |
| 111 | 0006057 | | | 12/08/2011 | INCURRED | 76,761.98 | 323.58 | 13,326.20 | 90,411.76 | 0 | 77,709.52 | 1,850.00 |
| | | | | 12/08/2011 | PAID | 67,046.64 | 323.58 | 12,189.30 | 79,559.52 | | | |
| 111 | 0006152 | | | 11/22/2011 | INCURRED | 150,600.00 | .00 | 12,850.00 | 163,450.00 | 0 | 154,317.00 | 2,650.00 |
| | | | | 11/22/2011 | PAID | 145,011.85 | .00 | 11,955.15 | 156,967.00 | | | |
| 111 | 0006184 | | | 11/05/2011 | INCURRED | 58,571.17 | 10,000.00 | 15,021.25 | 83,592.42 | 0 | 40,981.54 | 1,000.00 |
| | | | | 11/05/2011 | PAID | 25,700.77 | 6,367.02 | 9,913.75 | 41,981.54 | | | |
| 111 | 0006288 | | | 1/16/2012 | INCURRED | 90,897.88 | 19,000.00 | 11,416.50 | 121,314.38 | 0 | 100,390.75 | 1,890.00 |
| | | | | 1/16/2012 | PAID | 75,831.88 | 18,708.37 | 7,740.50 | 102,280.75 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

16.05.13
W7936R

10/01/2015
PAGE: 5

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump

Losses As Of date: 9/30/2015    A/R Posting date:10/20/2015

Deductible Billing Type: *ALL

Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 0006953 | | | 10/04/2012 | INCURRED | 42,088.94 | 5,000.00 | 8,390.00 | 55,478.94 | 0 | 41,318.51 | 500.00 |
| | | | | 10/04/2012 | PAID | 32,172.14 | 4,544.37 | 5,102.00 | 41,818.51 | | | |
| 112 | 0007106 | | | 8/30/2012 | INCURRED | 37,243.53 | 19,290.44 | 8,496.70 | 65,030.67 | 0 | 51,793.77 | 1,159.10 |
| | | | | 8/30/2012 | PAID | 26,049.93 | 19,290.44 | 7,612.50 | 52,952.87 | | | |
| 112 | 0007230 | | | 12/16/2012 | INCURRED | 88,057.90 | 73,379.73 | 11,040.00 | 172,477.63 | 0 | 127,749.13 | 1,890.00 |
| | | | | 12/16/2012 | PAID | 46,477.90 | 73,379.73 | 9,781.50 | 129,639.13 | | | |
| 112 | 0007424 | | | 2/15/2013 | INCURRED | 23,987.11 | 14,049.67 | 6,790.00 | 44,826.78 | 0 | 35,441.28 | 1,167.55 |
| | | | | 2/15/2013 | PAID | 20,072.15 | 13,549.18 | 2,987.50 | 36,608.83 | | | |
| 112 | 0007455 | | | 11/12/2012 | INCURRED | 93,539.36 | 33,674.45 | 6,365.00 | 135,578.81 | 0 | 100,236.39 | 1,890.00 |
| | | | | 11/12/2012 | PAID | 60,599.43 | 33,674.45 | 7,852.51 | 102,126.39 | | | |
| 112 | 0007465 | | | 2/26/2013 | INCURRED | 53,078.73 | 33,383.69 | 6,940.00 | 93,402.42 | 0 | 74,957.82 | 1,254.80 |
| | | | | 2/26/2013 | PAID | 36,976.27 | 33,383.69 | 5,852.66 | 76,212.62 | | | |
| 112 | 0007622 | | | 4/11/2013 | INCURRED | 64,028.47 | 50,000.00 | 8,590.00 | 122,618.47 | 0 | 56,691.05 | 250.00 |
| | | | | 4/11/2013 | PAID | 3,902.35 | 48,601.20 | 4,437.50 | 56,941.05 | | | |
| 112 | 0007746 | | | 5/13/2013 | INCURRED | 54,607.40 | 67,225.00 | 9,840.00 | 131,672.40 | 0 | 58,965.32 | 1,921.08 |
| | | | | 5/13/2013 | PAID | 20,462.62 | 32,976.78 | 7,447.00 | 60,886.40 | | | |
| 112 | 0007806 | | | 5/19/2013 | INCURRED | 20,000.00 | 7,500.00 | 8,940.00 | 36,440.00 | 0 | 11,728.18 | 175.00 |
| | | | | 5/20/2013 | PAID | .00 | 5,103.68 | 6,799.50 | 11,903.18 | | | |
| 112 | 0007872 | | | 5/21/2013 | INCURRED | 20,000.00 | .00 | 6,940.00 | 26,940.00 | 0 | 3,766.24 | 131.50 |
| | | | | 5/21/2013 | PAID | .00 | .00 | 3,897.74 | 3,897.74 | | | |
| 112 | 0007949 | | | 5/31/2013 | INCURRED | 45,000.00 | 4,575.00 | 8,190.00 | 57,765.00 | 0 | 6,738.23 | 137.50 |
| | | | | 5/31/2013 | PAID | .00 | 1,644.73 | 5,231.00 | 6,875.73 | | | |
| 112 | 0008048 | | | 7/10/2013 | INCURRED | 20,000.00 | 5,000.00 | 6,940.00 | 31,940.00 | 0 | 4,815.05 | 125.00 |
| | | | | 7/10/2013 | PAID | .00 | 1,457.31 | 3,482.74 | 4,940.05 | | | |
| 112 | 0008210 | | | 6/17/2013 | INCURRED | 54,264.00 | 16,934.93 | 10,790.00 | 81,988.93 | 0 | 64,038.34 | 1,349.00 |
| | | | | 6/18/2013 | PAID | 37,998.91 | 16,934.93 | 10,453.50 | 65,387.34 | | | |
| 112 | 0008474 | | | 8/01/2012 | INCURRED | 62,260.00 | 50,400.00 | 7,790.00 | 120,450.00 | 0 | 41,832.35 | 350.00 |
| | | | | 9/07/2012 | PAID | 4,525.71 | 32,820.30 | 4,836.34 | 42,182.35 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

16:05:13
W7936R

Companion P&C
Deductible Detail Report

10/01/2015
PAGE:    6

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 9/30/2015

Deductible Billing Type: *ALL

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump

A/R Posting date:10/20/2015

Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|------|---------|-------------------|-----------|----------------------|------|--------|---------|----------|-------|-----|-----------------------------------|----------------------------------|
| 112 | 0009158 | | | 5/01/2013 | INCURRED | 39,373.20 | 7,500.00 | 7,690.00 | 54,563.20 | 0 | 5,886.72 | 111.48 |
| | | | | 5/01/2013 | PAID | .00 | 1,393.03 | 4,605.17 | 5,998.20 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

16:05:13
w7936R

10/01/2015
PAGE:   7

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 9/30/2015     A/R Posting date:10/20/2015

Deductible Billing Type: *ALL

EMPLOYER:     21    Trump Entertainment Resorts. Inc. Trump

Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 0008104 | | | 8/02/2013 8/02/2013 | INCURRED PAID | 138,618.03 45,098.83 | 87,117.92 87,117.92 | 9,090.00 7,518.12 | 234,825.95 139,734.87 | 0 | 104,626.63 | 35,108.24 |
| 113 | 0008218 | | | 8/31/2013 8/31/2013 | INCURRED PAID | 68,431.94 38,311.70 | 56,569.15 56,569.15 | 6,890.00 6,354.42 | 131,891.09 101,235.27 | 0 | 99,796.07 | 1,439.20 |
| 113 | 0008329 | | | 9/03/2013 10/08/2013 | INCURRED PAID | 46,001.99 29,689.59 | 31,330.72 31,330.72 | 6,690.00 3,693.00 | 84,022.71 64,713.31 | 0 | 63,437.84 | 1,275.47 |
| 113 | 0008345 | | | 10/09/2013 10/09/2013 | INCURRED PAID | 46,505.95 31,304.94 | 15,231.32 15,231.32 | 7,890.00 4,534.50 | 69,627.27 51,070.76 | 0 | 49,815.96 | 1,254.80 |
| 113 | 0008373 | | | 10/15/2013 10/15/2013 | INCURRED PAID | 31,660.00 27,538.14 | 25,316.64 25,316.64 | 8,115.00 5,852.25 | 65,091.64 58,707.03 | 0 | 57,524.53 | 1,182.50 |
| 113 | 0008507 | | | 11/21/2013 11/21/2013 | INCURRED PAID | 22,693.22 17,020.36 | 16,946.65 16,946.65 | 8,590.00 6,770.00 | 48,229.87 40,737.01 | 0 | 39,699.87 | 1,037.14 |
| 113 | 0008515 | | | 11/04/2013 11/04/2013 | INCURRED PAID | 15,000.00 .00 | 5,000.00 338.68 | 6,940.00 1,220.00 | 26,940.00 1,558.68 | 0 | 1,331.68 | 227.00 |
| 113 | 0008627 | | | 1/10/2014 2/10/2014 | INCURRED PAID | 20,250.00 .00 | 535.12 535.12 | 6,940.00 1,232.50 | 27,725.12 1,767.62 | 0 | 1,617.62 | 150.00 |
| 113 | 0008722 | | | 1/31/2014 1/31/2014 | INCURRED PAID | 34,136.81 22,022.29 | 31,773.83 31,773.83 | 6,990.00 4,244.50 | 72,900.64 58,040.62 | 0 | 56,832.62 | 1,208.00 |
| 113 | 0008727 | | | 1/30/2014 1/30/2014 | INCURRED PAID | 44,192.34 27,124.14 | 68,684.32 68,684.32 | 8,265.00 6,938.00 | 121,141.66 102,746.46 | 0 | 101,475.46 | 1,271.00 |
| 113 | 0008790 | | | 2/18/2014 2/18/2014 | INCURRED PAID | 10,000.00 .00 | 7,500.00 4,201.19 | 8,940.00 1,689.00 | 26,440.00 5,890.19 | 0 | 5,726.19 | 164.00 |
| 113 | 0008847 | | | 1/01/2014 1/01/2014 | INCURRED PAID | 20,000.00 .00 | 3,500.00 .00 | 6,940.00 1,623.55 | 30,440.00 1,623.55 | 0 | 1,311.05 | 312.50 |
| 113 | 0008955 | | | 3/20/2014 3/20/2014 | INCURRED PAID | 19,818.27 12,717.11 | 8,747.46 8,747.46 | 4,990.00 3,614.00 | 33,555.73 25,078.57 | 0 | 23,953.57 | 1,125.00 |
| 113 | 0009292 | | | 7/07/2014 7/07/2014 | INCURRED PAID | 10,000.00 .00 | .00 .00 | 6,940.00 608.50 | 16,940.00 608.50 | 0 | 471.00 | 137.50 |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:05:13                                                                                                                    10/01/2015
W7936R                                                                                                                       PAGE:   8
                                              Companion P&C
                                          Deductible Detail Report
GROUP: 105 Companion Property & Casualty Insurance Company    Losses As Of date: 9/30/2015      Deductible Billing Type: *ALL

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump    A/R Posting date:10/20/2015    Exclude Policies With No Activity: N
```

| | | | ACCIDENT/ | | | | | | | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAIMANT NAME | | | | | | | | | | | |
| YEAR | CLAIM # | SSN | PLAN TYPE | REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | |
| 113 | 0009293 | | | 6/01/2014 | INCURRED | 15,000.00 | .00 | 6,940.00 | 21,940.00 | | |
| | | | | 6/01/2014 | PAID | .00 | .00 | 2,640.95 | 2,640.95 | 0 | 2,471.45 | 169.50 |
| 113 | 0009312 | | | 7/14/2014 | INCURRED | 15,000.00 | .00 | 6,940.00 | 21,940.00 | | |
| | | | | 7/14/2014 | PAID | .00 | .00 | 3,051.16 | 3,051.16 | 0 | 2,551.16 | 500.00 |
| 113 | 0009316 | | | 7/13/2014 | INCURRED | 10,000.00 | 27,500.00 | 6,940.00 | 44,440.00 | | |
| | | | | 7/13/2014 | PAID | 1,173.00 | 16,930.22 | 1,171.50 | 19,274.72 | 0 | 18,524.72 | 750.00 |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:05:13                                                          Companion P&C                                                    10/01/2015
W7936R                                                      Deductible Detail Report                                                 PAGE:    9

GROUP: 105 Companion Property & Casualty Insurance Company    Losses As Of date: 9/30/2015         Deductible Billing Type: *ALL

EMPLOYER:      21    Trump Entertainment Resorts, Inc. Trump   A/R Posting date:10/20/2015          Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 0009746 | | | 11/04/2014 11/09/2014 | INCURRED PAID | 28,982.00 .00 | 3,500.00 2,632.22 | 6,940.00 1,718.00 | 39,422.00 4,350.22 | 0 | 3,850.22 | 500.00 |
| 114 | 0009796 | | | 11/21/2014 11/22/2014 | INCURRED PAID | 44,000.00 23,469.18 | 239,000.00 214,080.76 | 6,940.00 1,072.00 | 289,940.00 238,621.94 | 0 | 234,992.79 | 3,629.15 |
| 114 | 0009821 | | | 12/01/2014 12/01/2014 | INCURRED PAID | 40,000.00 .00 | 30,000.00 20,425.36 | 8,690.00 5,425.20 | 78,690.00 25,850.56 | 0 | 24,096.53 | 1,754.03 |
| 114 | 0009856 | | | 1/04/2015 1/04/2015 | INCURRED PAID | 67,365.60 6,344.80 | 78,500.00 42,695.96 | 6,940.00 428.50 | 152,805.60 49,469.26 | 0 | 48,255.50 | 1,213.76 |
| 114 | 0009937 | | | 2/13/2015 2/13/2015 | INCURRED PAID | 28,376.00 .00 | 15,000.00 10,048.18 | 6,940.00 1,843.79 | 50,316.00 11,891.97 | 0 | 5,186.45 | 6,705.52 |
| 114 | 0009960 | | | 2/21/2015 2/24/2015 | INCURRED PAID | 64,317.42 2,126.65 | 50,000.00 41,596.96 | 6,940.00 1,495.58 | 121,257.42 45,219.19 | 0 | 45,041.25 | 177.94 |
| 114 | 0010041 | | | 4/08/2015 4/08/2015 | INCURRED PAID | 49,706.40 658.28 | 24,500.00 1,849.50 | 6,990.00 25.37 | 81,196.40 2,533.15 | 0 | 1,874.87 | 658.28 |
| 114 | 0010062 | | | 4/19/2015 4/19/2015 | INCURRED PAID | 10,000.00 .00 | 1,500.00 121.78 | 6,940.00 125.00 | 18,440.00 246.78 | 0 | 205.39 | 41.39 |
| 114 | 0010078 | | | 4/25/2015 4/25/2015 | INCURRED PAID | .00 .00 | 1,721.53 1,721.53 | .00 .00 | 1,721.53 1,721.53 | C | 56.27 | 1,665.26 |
| 114 | 0010088 | | | 4/28/2015 4/28/2015 | INCURRED PAID | .00 .00 | .00 .00 | 667.50 667.50 | 667.50 667.50 | C | 637.50 | 30.00 |
| 114 | 0010089 | | | 4/28/2015 4/28/2015 | INCURRED PAID | .00 .00 | 876.90 876.90 | 1,331.00 1,331.00 | 2,207.90 2,207.90 | C | 2,038.24 | 169.66 |
| 114 | 0010135 | | | 4/24/2015 4/24/2015 | INCURRED PAID | 28,175.00 .00 | 7,500.00 1,615.12 | 6,940.00 763.50 | 42,615.00 2,378.62 | 0 | 1,698.96 | 679.66 |
| 114 | 0010137 | | | 5/08/2015 5/08/2015 | INCURRED PAID | .00 .00 | 164.93 164.93 | .00 .00 | 164.93 164.93 | C | 141.46 | 23.47 |
| 114 | 0010148 | | | 5/14/2015 5/14/2015 | INCURRED PAID | 30,000.00 30,000.00 | 2,021.91 2,021.91 | 1,490.00 1,490.00 | 33,511.91 33,511.91 | C | 2,021.91 | 31,490.00 |

* - Indicates a claim that is part of a multi-claim occurrence.

16:05:13
W7936R

10/01/2015
PAGE:    10

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 9/30/2015          Deductible Billing Type: *ALL

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump

A/R Posting date:10/20/2015          Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | INCURRED/ PAID | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 0010174 | | | 5/23/2015 | INCURRED | 48,490.41 | 29,500.00 | 6,940.00 | 84,930.41 | O | 2,676.39 | 14,574.70 |
| | | | | 5/23/2015 | PAID | 1,758.17 | 15,492.92 | .00 | 17,251.09 | | | |
| 114 | 0010191 | | | 6/02/2015 | INCURRED | 10,000.00 | 1,000.00 | 5,940.00 | 16,940.00 | O | .00 | 825.02 |
| | | | | 6/02/2015 | PAID | .00 | 825.02 | .00 | 825.02 | | | |
| 114 | 0010209 | | | 6/10/2015 | INCURRED | 2,000.00 | .00 | 652.50 | 2,652.50 | C | 562.50 | 2,090.00 |
| | | | | 6/10/2015 | PAID | 2,000.00 | .00 | 652.50 | 2,652.50 | | | |
| 114 | 0010225 | | | 6/26/2015 | INCURRED | .00 | 97.26 | .00 | 97.26 | C | .00 | 97.26 |
| | | | | 6/26/2015 | PAID | .00 | 97.26 | .00 | 97.26 | | | |
| 114 | 0010226 | | | 6/27/2015 | INCURRED | .00 | 218.05 | .00 | 218.05 | C | 135.81 | 82.24 |
| | | | | 6/27/2015 | PAID | .00 | 218.05 | .00 | 218.05 | | | |
| 114 | 0010231 | | | 6/30/2015 | INCURRED | .00 | 628.96 | .00 | 628.96 | C | 374.76 | 254.20 |
| | | | | 6/30/2015 | PAID | .00 | 628.96 | .00 | 628.96 | | | |
| 114 | 0010241 | | | 7/07/2015 | INCURRED | 34,050.00 | 7,500.00 | 5,940.00 | 47,490.00 | O | 366.22 | 1,139.66 |
| | | | | 7/07/2015 | PAID | .00 | 1,505.88 | .00 | 1,505.88 | | | |
| 114 | 0010242 | | | 7/06/2015 | INCURRED | .00 | 3,138.04 | .00 | 3,138.04 | C | 2,928.38 | 209.66 |
| | | | | 7/06/2015 | PAID | .00 | 3,138.04 | .00 | 3,138.04 | | | |
| 114 | 0010257 | | | 7/24/2015 | INCURRED | .00 | 188.42 | .00 | 188.42 | C | .00 | 188.42 |
| | | | | 7/24/2015 | PAID | .00 | 188.42 | .00 | 188.42 | | | |
| 114 | 0010269 | | | 7/29/2015 | INCURRED | .00 | 97.26 | .00 | 97.26 | C | .00 | 97.26 |
| | | | | 7/31/2015 | PAID | .00 | 97.26 | .00 | 97.26 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

16:05:13
W7936R

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    21    Trump Entertainment Resorts, Inc. Trump

| YEAR | DEDUCTIBLE EFF DATE | PER CLAIM or OCCURRENCE | DEDUCTIBLE AMOUNT | AGGREGATE AMOUNT | TOTAL # OF CLAIMS | TOTAL AMOUNT PREVIOUS BILLED | TOTAL AMOUNT CURRENTLY BILLED | TOTAL AMT BILLED |
|---|---|---|---|---|---|---|---|---|
| 108 | 03/06/2009 | OCCURRENCE | 500,000 | 6,261,151 | 4 | 820,798.70 | 16,088.72 | 836,887.42 |
| 109 | 08/01/2009 | OCCURRENCE | 500,000 | 6,094,800 | 3 | 14,251.35 | 2,438.00 | 16,689.35 |
| 110 | 08/01/2010 | OCCURRENCE | 500,000 | 6,000,000 | 5 | 440,983.20 | 6,899.30 | 447,882.50 |
| 111 | 08/01/2011 | OCCURRENCE | 500,000 | 6,000,000 | 6 | 618,025.35 | 10,488.10 | 628,513.45 |
| 112 | 08/01/2012 | OCCURRENCE | 500,000 | 6,000,000 | 15 | 685,958.38 | 12,412.01 | 698,370.39 |
| 113 | 08/01/2013 | CLAIM | 500,000 | 6,500,000 | 17 | 631,167.42 | 47,311.85 | 678,479.27 |
| 114 | 08/01/2014 | CLAIM | 500,000 | 6,500,000 | 24 | 377,141.40 | 68,296.54 | 445,437.94 |

TOTALS FOR ALL GROUP YEARS:                    74        3,588,325.80        163,934.52        3,752,260.32

```
16:05:21                                              Companion P&C                                          10/01/2015
W7936R                                          Deductible Detail Report                                     PAGE:    1

GROUP: 105 Companion Property & Casualty Insurance Company    Losses As Of date: 9/30/2015    Deductible Billing Type: *ALL

EMPLOYER:    21   1 Trump Entertainment Resorts, Inc. Trump   A/R Posting date:10/20/2015   Exclude Policies With No Activity: N
```

|                      |           | ACCIDENT/    |          |            |            |           |            |     | REIMBURSABLE PREVIOUS | DEDUCTIBLE CURRENT |
|                      | CLAIMANT NAME |           |          |            |            |           |            |     | AMOUNT | AMOUNT |
| YEAR CLAIM # | SSN | PLAN TYPE | REPORT DATE |          | COMP       | MEDICAL    | EXPENSES  | TOTAL | O/C | BILLED | BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 108  0003359 |  |  | 10/12/2008 | INCURRED | 103,421.10 | 131,682.95 | 23,106.88 | 238,212.93 | 0 | 160,791.85 | 70.94 |
|  |  |  | 10/12/2008 | PAID     | 103,421.10 | 38,205.54  | 19,236.15 | 160,862.79 |   |  |  |
| 108  0003477 |  |  | 12/26/2008 | INCURRED | 106,063.29 | 53,000.00  | 13,800.00 | 172,863.29 | 0 | 149,348.48 | 3,042.16 |
|  |  |  | 12/26/2008 | PAID     | 92,288.14  | 49,128.69  | 10,973.81 | 152,390.64 |   |  |  |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:05:21                                              Companion P&C                                        10/01/2015
W7936R                                          Deductible Detail Report                                   PAGE:    2

GROUP: 105 Companion Property & Casualty Insurance Company        Deductible Billing Type: *ALL

EMPLOYER:      21   1  Trump Entertainment Resorts, Inc. Trump    Losses As Of date: 9/30/2015

                                                                 A/R Posting date:10/20/2015

                                                                 Exclude Policies With No Activity: N

                                                                                             REIMBURSABLE    DEDUCTIBLE
                                                                                               PREVIOUS        CURRENT
                          CLAIMANT NAME        ACCIDENT/                                         AMOUNT         AMOUNT
YEAR  CLAIM #  PLAN TYPE   SSN        REPORT DATE      COMP      MEDICAL   EXPENSES      TOTAL  O/C   BILLED    BILLED
----------------------------------------------------------------------------------------------------------------------
109   0004243                  12/11/2009  INCURRED  47,964.31  69,241.58  18,552.55  135,758.44  O             441.70
                               12/11/2009  PAID      36,212.47  68,683.28  12,612.55  117,508.30        117,066.60

109   0004738                  5/17/2010   INCURRED  74,559.10   4,624.75   9,065.27   88,249.12  C          48,124.10
                               5/17/2010   PAID      74,559.10   4,624.75   9,065.27   88,249.12         40,125.02
```

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:05:21                                          Companion P&C                                        10/01/2015
W7936R                                       Deductible Detail Report                                   PAGE:    3

GROUP: 105 Companion Property & Casualty Insurance Company    Losses As Of date: 9/30/2015         Deductible Billing Type: *ALL

EMPLOYER:    21   1 Trump Entertainment Resorts, Inc. Trump    A/R Posting date:10/20/2015         Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|------|---------|-------------------|-----------|-----------------------|--|------|---------|----------|-------|-----|-------------------------------------|----------------------------------|
| 110 | 0005485 | | | 4/08/2011 | INCURRED | 151,050.00 | .00 | 8,290.00 | 159,340.00 | O | 147,106.62 | 2,650.00 |
| | | | | 4/08/2011 | PAID | 142,821.71 | .00 | 6,934.91 | 149,756.62 | | | |
| 110 | 0008477 | | | 2/02/2011 | INCURRED | 3,208.10 | 13,141.61 | 3,030.24 | 19,379.95 | C | 19,349.95 | 30.00 |
| | | | | 2/02/2011 | PAID | 3,208.10 | 13,141.61 | 3,030.24 | 19,379.95 | | | |
| 110 | 0008601 | | | 1/01/2011 | INCURRED | 7,500.00 | .00 | 6,940.00 | 14,440.00 | O | 1,898.50 | 162.50 |
| | | | | 1/01/2011 | PAID | .00 | .00 | 2,061.00 | 2,061.00 | | | |

* - indicates a claim that is part of a multi-claim occurrence.

16:05:21
W7936R

10/01/2015
PAGE:  4

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 9/30/2015          Deductible Billing Type: *ALL

EMPLOYER:     21    1  Trump Entertainment Resorts. Inc. Trump

A/R Posting date:10/20/2015          Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|------|---------|-------------------|-----------|-----------------------|--|------|---------|----------|-------|-----|-------------------------------------|----------------------------------|
| 111 | 0005803 | | | 8/08/2011 | INCURRED | 138,142.71 | 107,103.80 | 19,150.00 | 264,396.51 | 0 | 204,390.62 | 1,850.00 |
| | | | | 8/08/2011 | PAID | 79,999.85 | 107,103.80 | 19,136.97 | 206,240.62 | | | |
| 111 | 0005974 | | | 10/19/2011 | INCURRED | 107,123.40 | 13,179.03 | 8,516.00 | 128,818.43 | 0 | 110,677.82 | 1,983.80 |
| | | | | 10/19/2011 | PAID | 93,803.59 | 13,179.03 | 5,679.00 | 112,661.62 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

16:05:21
W7936R

Companion P&C
Deductible Detail Report

10/01/2015
PAGE:    5

GROUP: 105 Companion Property & Casualty Insurance Company

Losses As Of date: 9/30/2015

Deductible Billing Type: *ALL

EMPLOYER:    21    1  Trump Entertainment Resorts, Inc. Trump

A/R Posting date:10/20/2015

Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME / SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 0006964 | | | 9/03/2012 INCURRED | 46,465.00 | 29,451.94 | 9,432.00 | 85,348.94 | 0 | 63,779.32 | 94.21 |
| | | | | 9/03/2012 PAID | 33,634.60 | 24,984.43 | 5,254.50 | 63,873.53 | | | |
| 112 | 0007303 | | | 1/13/2013 INCURRED | 45,125.01 | 29,908.79 | 6,590.00 | 81,623.80 | 0 | 68,652.18 | 1,254.80 |
| | | | | 1/13/2013 PAID | 37,237.69 | 29,908.79 | 2,760.50 | 69,906.98 | | | |
| 112 | 0007467 | | | 2/18/2013 INCURRED | 71,635.56 | 32,337.36 | 6,090.00 | 110,062.92 | 0 | 82,327.22 | 1,930.00 |
| | | | | 2/19/2013 PAID | 48,875.41 | 32,337.36 | 3,044.45 | 84,257.22 | | | |
| 112 | 0007656 | | | 4/20/2013 INCURRED | 33,733.24 | 26,621.52 | 7,432.50 | 67,787.26 | 0 | 52,722.66 | 1,085.75 |
| | | | | 4/20/2013 PAID | 20,207.89 | 26,621.52 | 6,979.00 | 53,808.41 | | | |
| 112 | 0007902 | | | 6/23/2013 INCURRED | 51,439.60 | 20,000.00 | 6,990.00 | 78,429.60 | 0 | 47,986.05 | 1,100.00 |
| | | | | 6/23/2013 PAID | 29,429.57 | 15,822.98 | 3,833.50 | 49,086.05 | | | |
| 112 | 0008020 | | | 7/20/2013 INCURRED | 55,075.00 | 2,632.13 | 1,909.50 | 59,616.63 | C | 59,538.88 | 77.75 |
| | | | | 7/20/2013 PAID | 55,075.00 | 2,632.13 | 1,909.50 | 59,616.63 | | | |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:05:21                                                    Companion P&C                                              10/01/2015
W7936R                                                 Deductible Detail Report                                       PAGE:    6

GROUP: 105 Companion Property & Casualty Insurance Company     Losses As Of date: 9/30/2015        Deductible Billing Type: *ALL

EMPLOYER:    21   1 Trump Entertainment Resorts, Inc. Trump     A/R Posting date:10/20/2015        Exclude Policies with No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | INCURRED/ PAID | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 0008097 | | | 8/04/2013 8/04/2013 | INCURRED PAID | 147,879.48 16,204.18 | 176,899.69 168,402.38 | 11,690.00 7,055.45 | 336,469.17 191,662.01 | 0 | 189,434.61 | 2,227.40 |
| 113 | 0008346 | | | 10/11/2013 10/11/2013 | INCURRED PAID | 41,890.03 29,633.27 | 19,646.62 19,646.62 | 5,606.00 4,093.50 | 67,142.65 53,373.39 | 0 | 52,158.19 | 1,215.20 |
| 113 | 0008595 | | | 12/25/2013 12/25/2013 | INCURRED PAID | 172,226.37 51,352.13 | 36,122.33 36,122.33 | 6,740.00 5,190.00 | 215,088.70 92,664.46 | 0 | 90,645.66 | 2,018.80 |
| 113 | 0008604 | | | 1/04/2014 1/04/2014 | INCURRED PAID | 41,025.16 27,515.98 | 36,572.82 36,572.82 | 4,228.45 4,228.45 | 81,826.43 68,317.25 | 0 | 67,007.83 | 1,309.42 |
| 113 | 0008692 | | | 1/24/2014 1/24/2014 | INCURRED PAID | 42,916.00 27,068.20 | 21,847.20 21,847.20 | 5,504.44 5,504.44 | 70,267.64 54,419.84 | 0 | 53,138.84 | 1,281.00 |
| 113 | 0009069 | | | 5/03/2014 5/03/2014 | INCURRED PAID | 57,889.43 21,274.53 | 19,335.97 19,335.97 | 5,153.63 4,036.13 | 82,379.03 44,646.63 | 0 | 43,270.13 | 1,376.50 |
| 113 | 0009299 | | | 7/12/2014 7/12/2014 | INCURRED PAID | 32,347.00 18,817.40 | 13,649.27 13,649.27 | 7,090.00 5,541.50 | 53,086.27 38,008.17 | 0 | 36,800.17 | 1,208.00 |
| 113 | 0009326 | | | 7/22/2014 7/22/2014 | INCURRED PAID | 32,670.00 18,795.25 | 22,334.29 22,334.29 | 5,043.50 3,133.50 | 60,047.79 44,263.04 | 0 | 43,158.59 | 1,104.45 |
| 113 | 0010252 | | | 7/30/2014 7/30/2014 | INCURRED PAID | 15,000.00 .00 | 5,000.00 .00 | 7,140.00 1,200.00 | 27,140.00 1,200.00 | 0 | .00 | 1,200.00 |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:05:21                                                                                                          10/01/2015
W7936R                                                                                                            PAGE:    7

                                            Companion P&C
                                        Deductible Detail Report

GROUP: 106 Companion Property & Casualty Insurance Company    Losses As Of date: 9/30/2015        Deductible Billing Type: *ALL

EMPLOYER:    21    1 Trump Entertainment Resorts, Inc. Trump    A/R Posting date:10/20/2015    Exclude Policies with No Activity: N
```

| | | | | | | | | | | | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | | |
| 114 | 0009415 | | | 8/13/2014 | INCURRED | 71,640.00 | 47,500.00 | 11,090.00 | 130,230.00 | O | | |
| | | | | 8/13/2014 | PAID | 12,163.20 | 45,696.50 | 7,669.08 | 65,528.78 | | 65,487.65 | 41.13 |
| 114 | 0009593 | | | 9/25/2014 | INCURRED | 6,000.00 | .00 | 4,000.00 | 10,000.00 | O | | |
| | | | | 9/25/2014 | PAID | .00 | .00 | 371.00 | 371.00 | | 170.00 | 201.00 |
| 114 | 0009601 | | | 9/23/2014 | INCURRED | 5,075.00 | .00 | 1,797.38 | 6,872.38 | C | | |
| | | | | 9/23/2014 | PAID | 5,075.00 | .00 | 1,797.38 | 6,872.38 | | 1,707.38 | 5,165.00 |
| 114 | 0009624 | | | 9/23/2014 | INCURRED | 34,790.40 | 7,500.00 | 4,000.00 | 46,290.40 | O | | |
| | | | | 9/23/2014 | PAID | .00 | 1,062.21 | 1,852.62 | 2,914.83 | | 1,852.62 | 1,062.21 |
| 114 | 0009859 | | | 9/01/2014 | INCURRED | 2,000.00 | .00 | 1,368.61 | 3,368.61 | C | | |
| | | | | 9/01/2014 | PAID | 2,000.00 | .00 | 1,368.61 | 3,368.61 | | 1,278.61 | 2,090.00 |
| 114 | 0010200 | | | 6/08/2015 | INCURRED | .00 | 1,991.55 | .00 | 1,991.55 | C | | |
| | | | | 6/08/2015 | PAID | .00 | 1,991.55 | .00 | 1,991.55 | | 1,154.81 | 836.74 |

\* - Indicates a claim that is part of a multi-claim occurrence.

16:05:21
W7936R

10/01/2015
PAGE:    8

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    21   1 Trump Entertainment Resorts, Inc. Trump

| YEAR | DEDUCTIBLE EFF DATE | PER CLAIM or OCCURRENCE | DEDUCTIBLE AMOUNT | AGGREGATE AMOUNT | TOTAL # OF CLAIMS | TOTAL AMOUNT PREVIOUS BILLED | TOTAL AMOUNT CURRENTLY BILLED | TOTAL AMT BILLED |
|---|---|---|---|---|---|---|---|---|
| 108 | 03/06/2009 | OCCURRENCE | 500,000 | 6,261,151 | 2 | 310,140.33 | 3,113.10 | 313,253.43 |
| 109 | 08/01/2009 | OCCURRENCE | 500,000 | 6,094,800 | 2 | 157,191.62 | 48,565.80 | 205,757.42 |
| 110 | 08/01/2010 | OCCURRENCE | 500,000 | 6,000,000 | 3 | 168,355.07 | 2,842.50 | 171,197.57 |
| 111 | 08/01/2011 | OCCURRENCE | 500,000 | 6,000,000 | 2 | 315,068.44 | 3,833.80 | 318,902.24 |
| 112 | 08/01/2012 | OCCURRENCE | 500,000 | 6,500,000 | 6 | 375,006.31 | 5,542.51 | 380,548.82 |
| 113 | 08/01/2013 | CLAIM | 500,000 | 6,500,000 | 9 | 575,614.02 | 12,940.77 | 588,554.79 |
| 114 | 08/01/2014 | CLAIM | 500,000 | 6,500,000 | 6 | 71,651.07 | 9,396.08 | 81,047.15 |
| TOTALS FOR ALL GROUP YEARS: | | | | | 30 | 1,973,026.86 | 86,234.56 | 2,059,261.42 |

16:05:26
W7936R

10/01/2015
PAGE:    1

Companion P&C
Deductible Detail Report

GROUP: 106 Companion Property & Casualty Insurance Company

Losses As Of date: 9/30/2015          Deductible Billing Type: *ALL

EMPLOYER:    21    4  Trump Entertainment Resorts, Inc. Trump

A/R Posting date:10/20/2015          Exclude Policies With No Activity: N

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|------|---------|-------------------|-----------|------------------------|---|------|---------|----------|-------|-----|-------------------------------------|-----------------------------------|
| 108 | 0006128 | | | 9/08/2008 9/08/2008 | INCURRED PAID | 300,000.00 273,428.00 | .00 .00 | 2,500.00 750.00 | 302,500.00 274,178.00 | 0 | 270,468.00 | 3,710.00 |

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:05:26                                                                                                              10/01/2015
W7936R                                                                                                                PAGE:    2

                                         Companion P&C
                                         Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

                                    Losses As Of date: 9/30/2015        Deductible Billing Type: *ALL
EMPLOYER:    21    4  Trump Entertainment Resorts, Inc. Trump    A/R Posting date:10/20/2015    Exclude Policies With No Activity: N


                                                                                                  REIMBURSABLE      DEDUCTIBLE
                                                                                                  PREVIOUS         CURRENT
              CLAIMANT NAME              ACCIDENT/                                                 AMOUNT           AMOUNT
YEAR  CLAIM # SSN           PLAN TYPE    REPORT DATE           COMP        MEDICAL    EXPENSES     TOTAL     O/C   BILLED        BILLED
----------------------------------------------------------------------------------------------------------------------------------

109   0004428                            12/01/2009  INCURRED  187,129.14  37,904.37  22,320.57  247,354.08   0  166,750.22
                                         12/01/2009  PAID      118,830.37  30,226.48  19,677.57  168,734.42              1,984.20
```

* - Indicates a claim that is part of a multi-claim occurrence.

```
16:05:26                                                      Companion P&C                                          10/01/2015
W7936R                                                   Deductible Detail Report                                    PAGE:    3

GROUP: 105 Companion Property & Casualty Insurance Company      Losses As Of date: 9/30/2015        Deductible Billing Type: *ALL

EMPLOYER:    21    4  Trump Entertainment Resorts, Inc. Trump    A/R Posting date:10/20/2015        Exclude Policies With No Activity: N
```

| YEAR | CLAIM # | CLAIMANT NAME SSN | PLAN TYPE | ACCIDENT/ REPORT DATE | | COMP | MEDICAL | EXPENSES | TOTAL | O/C | REIMBURSABLE PREVIOUS AMOUNT BILLED | DEDUCTIBLE CURRENT AMOUNT BILLED |
|------|---------|-------------------|-----------|------------------------|---|------|---------|----------|-------|-----|-----|-----|
| 110 | 0010153 | | | 5/24/2011 | INCURRED | 25,000.00 | 5,000.00 | 5,500.00 | 35,500.00 | 0 | 900.00 | 558.17 |
| | | | | 5/24/2011 | PAID | .00 | 78.98 | 1,379.19 | 1,458.17 | | | |

* - indicates a claim that is part of a multi-claim occurrence.

10/01/2015
PAGE:    4

16:05:26
W7936R

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:       21     4  Trump Entertainment Resorts, Inc. Trump

| YEAR | DEDUCTIBLE EFF DATE | PER CLAIM or OCCURRENCE | DEDUCTIBLE AMOUNT | AGGREGATE AMOUNT | TOTAL # OF CLAIMS | TOTAL AMOUNT PREVIOUS BILLED | TOTAL AMOUNT CURRENTLY BILLED | TOTAL AMT BILLED |
|---|---|---|---|---|---|---|---|---|
| 108 | 03/06/2009 | OCCURRENCE | 500,000 | 6,261,151 | 1 | 270,468.00 | 3,710.00 | 274,178.00 |
| 109 | 08/01/2009 | OCCURRENCE | 500,000 | 6,094,800 | 1 | 166,750.22 | 1,984.20 | 168,734.42 |
| 110 | 08/01/2010 | OCCURRENCE | 500,000 | 6,000,000 | 1 | 900.00 | 558.17 | 1,458.17 |
| TOTALS FOR ALL GROUP YEARS: | | | | | 3 | 438,118.22 | 6,252.37 | 444,370.59 |



### AmeriHealth
### C A S U A L T Y℠

1700 Market Street 7th Floor ◆ Philadelphia, PA 19103 ◆ Phone: 215-587-1776 ◆ Fax: 215-587-1284

# D E D U C T I B L E   I N V O I C E

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

| | |
|---|---|
| Date of Bill: | 10/6/2015 |
| Invoice #: | 1091 |
| Policy #: | 105-12-108 |
| Division: | 0 thru 2 |
| Policy Years: | 2005 thru 2008 |

| | | |
|---|---|---|
| Amount Due: | $ | 40,156.90 |
| Due Date: | | 10/20/2015 |

| Due Date | Transaction Description | Amount | |
|---|---|---|---|
| | Large Deductible Program | | |
| | Previous Unpaid Balance | $ | 36,830.20 |
| 10/20/2015 | 09/01/2015 - 09/30/2015 Claims Paid | | |
| | Division 0 | | - |
| | Division 1 | | 2,393.25 |
| | Division 2 | | 933.45 |
| 10/20/2015 | Total Amount Due | $ | 40,156.90 |

## Please return copy of notice with your remittance.

Please make checks payable to: AmeriHealth Casualty Services

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

| | |
|---|---|
| Date of Bill: | 10/6/2015 |
| Invoice #: | 1091 |
| Policy #: | 105-12-108 |
| Division: | 0 thru 2 |
| Policy Year: | 2005 thru 2008 |

Remit to:     AmeriHealth Casualty Services
Lockbox #8271
PO Box 8500
Philadelphia, PA  19178-8271

| | | |
|---|---|---|
| Amount Due: | $ | 40,156.90 |
| Due Date: | | 10/20/2015 |

Amount Enclosed: _____



**AmeriHealth**
CASUALTY SERVICES

1700 Market Street 7th Floor ◆ Philadelphia, PA 19103 ◆ Phone: 215-587-1776 ◆ Fax: 215-587-1284

# INVOICE

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

Date of Bill:                10/6/2015
Invoice #                         191

Amount Due:      $        166.34
Due Date:                10/20/2015

| Due Date | Transaction Description | Amount | |
|---|---|---|---|
| | Large Deductible Program | | |
| | 09/01/2015 - 09/30/2015 Claims Paid | $ | 3,326.70 |
| 10/20/2015 | Claims Administration Rate | | 5% |
| 10/20/2015 | Total Amount Due | $ | 166.34 |

---

Please detach and return this portion with your remittance.

Please make checks payable to:   **AmeriHealth Casualty Services**

Trump Entertainment Resorts, Inc.
c/o Conner Strong Companies
1701 Route 70 East
Cherry Hill, NJ 08034

Date of Bill:                10/6/2015
Invoice #:                        191

Remit to:

AmeriHealth Casualty Services
1700 Market Street 7th Floor
Philadelphia, PA 19103
Attn:  Theresa Meyer

Amount Due:      $        166.34
Due Date:                10/20/2015

Amount Enclosed:  _____

```
16:04:08                                                                                                          10/01/2015
W7936R                                                                                                            PAGE:    1

                                           Companion P&C
                                        Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company        Losses As Of date: 9/30/2015        Deductible Billing Type: *ALL

EMPLOYER:     12   1 Trump Entertainment Resorts. Inc.            A/R Posting date:10/20/2015         Exclude Policies With No Activity: N

                                                                                                      REIMBURSABLE    DEDUCTIBLE
                                                                                                      PREVIOUS        CURRENT
                             ACCIDENT/                                                                AMOUNT          AMOUNT
            CLAIMANT NAME                                                                             BILLED          BILLED
YEAR  CLAIM #   SSN    PLAN TYPE   REPORT DATE            COMP       MEDICAL    EXPENSES   TOTAL   O/C
------------------------------------------------------------------------------------------------------------------

106   0002913                     12/05/2006  INCURRED  84,863.82  10,000.00  11,425.00  106,288.82  0    56,064.31  2,393.25
                                  12/06/2007  PAID       45,044.57   3,132.45  10,280.54   58,457.56
```

* - Indicates a claim that is part of a multi-claim occurrence.

16:04:08
w7936R

10/01/2015
PAGE:    2

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    12    1 Trump Entertainment Resorts. Inc.

| YEAR | DEDUCTIBLE EFF DATE | PER CLAIM or OCCURRENCE | DEDUCTIBLE AMOUNT | AGGREGATE AMOUNT | TOTAL # OF CLAIMS | TOTAL AMOUNT PREVIOUS BILLED | TOTAL AMOUNT CURRENTLY BILLED | TOTAL AMT BILLED |
|---|---|---|---|---|---|---|---|---|
| 106 | 03/06/2006 | OCCURRENCE | 350,000 | 5,000,000 | 1 | 56,064.31 | 2,393.25 | 58,457.56 |
| TOTALS FOR ALL GROUP YEARS: | | | | | 1 | 56,064.31 | 2,393.25 | 58,457.56 |

```
16:04:13                                                                                              10/01/2015
W7936R                                                                                                PAGE:    1
                                               Companion P&C
                                            Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company        Deductible Billing Type: *ALL

                                        Losses As Of date: 9/30/2015

EMPLOYER:     12    2  Trump Entertainment Resorts, Inc.          Exclude Policies With No Activity: N

                                        A/R Posting date:10/20/2015

                                                                                        REIMBURSABLE   DEDUCTIBLE
                                                                                          PREVIOUS      CURRENT
                              CLAIMANT NAME              ACCIDENT/                          AMOUNT       AMOUNT
YEAR  CLAIM #    SSN          PLAN TYPE   REPORT DATE            COMP    MEDICAL   EXPENSES    TOTAL  O/C BILLED    BILLED
------------------------------------------------------------------------------------------------------------

106   0001702                  8/30/2006   INCURRED  142,985.11  26,315.30  48,689.92  217,990.33        169,431.22  933.45
                               8/30/2006   PAID       120,902.35  10,228.52  39,233.80  170,364.67   0
```

* - Indicates a claim that is part of a multi-claim occurrence.

16:04:13
W7936R

10/01/2015
PAGE:    2

Companion P&C
Deductible Detail Report

GROUP: 105 Companion Property & Casualty Insurance Company

EMPLOYER:    12    2  Trump Entertainment Resorts. Inc.

| YEAR | DEDUCTIBLE EFF DATE | PER CLAIM or OCCURRENCE | DEDUCTIBLE AMOUNT | AGGREGATE AMOUNT | TOTAL # OF CLAIMS | TOTAL AMOUNT PREVIOUS BILLED | TOTAL AMOUNT CURRENTLY BILLED | TOTAL AMT BILLED |
|------|---------------------|------------------------|-------------------|------------------|-------------------|------------------------------|-------------------------------|------------------|
| 106 | 03/06/2006 | OCCURRENCE | 350.000 | 5,000.000 | 1 | 169,431.22 | 933.45 | 170,364.67 |
| TOTALS FOR ALL GROUP YEARS: | | | | | 1 | 169,431.22 | 933.45 | 170,364.67 |